# EXHIBIT H

**Company Note**
**October 3, 2007**

## LDK Solar (LDK - $64.17)
## Outperform Volatility: High

### LDK Solar Update; Takeaways From Management Meetings

KEY POINTS:
• At our 2nd Annual Solar Power Field Trip LDK management reaffirmed 2008 production guidance of 510-530MW and doubling of production capacity in 2009. It also restated its poly production target of 7000t in 2009 - overly aggressive and destined to push out, in our opinion.

• We continue to be confident of LDK's near-term execution with stable industry leading margin and likely shipment upside that should translate to 10% higher EPS in 2008. We are less confident in LDK's ability to ramp meaningful polysilicon in '09 due the complexity of ramping a TCS (trichlorosilane) gas feedstock plant.

• LDK's financial controller recently left the company; some concerning allegations raised – may pressure stock and reveal better entry point. Allegations from Former Controller: We have confirmed that the LDK financial controller recently left the company. We are also aware of the former controller's allegations of poor financial controls and a 250MT inventory discrepancy; allegations were made to both the SEC and the external auditor KPMG. We have spoken to the LDK CFO about these claims and have found no reason/proof to dispute management's claim of 1000MT of polysilicon in inventory/WIP. News of the departure may pressure the stock near term.

Wafer Update: We conducted meetings with LDK CEO Light Peng and CFO Jack Lai. In terms of polysilicon supply, LDK has all of its needs for 2007 and has secured ~90% of its 4400t poly needs for 2008 under mostly fixed prices. LDK expects 10%+ of its 2008 poly needs to come from OEM arrangements or ~400t-500t. 2009 is very much a question mark if its planned polysilicon production is delayed. The company reiterates 2008 production of 510-530MW and has secured equipment to double installed capacity in 2009 to 1600MW. Also its current production cost of ~$0.30/W should decline to ~$0.21/W through process improvement. Current sales contracts support only a modest ASP decline of ~1.5%-2% per quarter that may have near term upside thanks to recently announced wafer contracts. Our supply chain checks indicate that LDK is becoming more aggressive with respect to ongoing negotiations. LDK continues to see poly cost of $135-$150kg that it claims will last through 2008 thanks to mostly fixed price contracts and 1000MT of scrap poly inventory. We have confirmed that GT equipment has taken its monthly furnace capacity from ~10 machines per month to 20+, while ALD and HCT are also adding capacity; thus LDK may be prone to increased wafer competition as new competitors (such as Glory Silicon and Sumco)

are better able to access equipment that has been in short supply. Also we have learned of new multi-ingot furnaces coming to market.

INVESTMENT RECOMMENDATION:
We will review our estimates and price target after Q3 results are reported.

RISKS TO ACHIEVEMENT OF TARGET PRICE:
Risk include: 1) Polysilicon feedstock and margin risks; 2) Limited operating history; 3) Ramp risk; 4) Limited suppliers/customers; 5) Reduction/elimination of government subsidies; 6) Geopolitical/country specific risk.

COMPANY DESCRIPTION:
LDK Solar is a Top 5 manufacturer of multi-crystalline solar wafer substrates.

Polysilicon plant update: LDK expects ~7000t of polysilicon production in 2009, 6000t from its previously announced plant and 1000t from the acquired Sunway equipment. In terms of capacity, LDK expects 7000t by end of 2008 and 16000t by end of 2009, with minimal production in 2008. For its original plant, LDK expects equipment installation through 2H08 and beginning of production by end of 2008. With Sunways, LDK will ship reactors to its facility in Jiangxi, China, with expected installation in 2008 and ramp by Q408. The equipment is ready and the basic design and technology package is done; LDK will use Sunway equipment to help train its employees for the larger plant (although we note the reactors are quite different).

For the Sunway plant, LDK will buy TCS locally. We estimate there is only enough TCS in China to support 5000MT of polysilicon in all of China through 2010. LDK aims to build its own TCS plant to internally supply its 15,000t polysilicon plant. While we are fairly optimistic that LDK can ramp its 1000MT plant using the equipment acquired from Sunways (same equipment used by HOKU and Wacker) and buying TCS from local sources, we are less confident in management's ability to ramp its 15,000MT plant due to the enormous technical hurdles in designing and ramping a TCS plant. The company has not disclosed to us its partner for the TCS plant design, nor has it confirmed any internal employees with any experience designing, ramping, or operating a polysilicon plant in a safe manner.

# EXHIBIT I

**LDK Solar (LDK - $51.65)**
<mark>**Outperform Volatility: High**</mark>

## Solar & Manufacturing Technologies

## Management Defends Financials; Ind Audit Pending; Some Risk "Priced In"

KEY POINTS:
We expect the stock to trade with some uncertainty discount until this issue is resolved by independent audit in the days ahead; but given that shares have sharply declined 25%, and that Management is defending its financials at least some of the risk and uncertainly surrounding its financial controls appears priced in. LDK hosted an investor call through a competitor; we believe it may have raised more questions then it answered.

• Late yesterday afternoon (10/3) we noted that the LDK financial controller left the company. We confirmed that the financial controller had expressed concerns surrounding poor financial controls and a 250MT polysilicon inventory discrepancy first internally and then later to the SEC and KPMG. While we confirmed that the company was aware of the allegations, we have no reason/proof to dispute the companies inventory position stated in its unaudited 6K on 8/1 and as it presented at our solar conference in Long Beach last week.

• Today LDK issued a statement that its financial controller was released for cause on 9/25 and an internal committee found no material discrepancies and that the allegations are without merit. Additionally, its Audit Committee has asked an independent auditing firm to conduct a review. On 10/4 LDK management conducted an investor call through a competitor. LDK management did confirm that the financial controller raised concern via email prior to his departure from the company. While the company defends its financials and inventory, we believe the investor call may have raised more questions then it answered. Also the CEO was not on the call.

• We expect the stock to trade with some uncertainty discount until this issue is resolved by an independent auditing firm in the days ahead; but having fallen 25%, we believe that at least some of the risk and uncertainty surrounding its financial controls/inventory is priced into shares at current levels. While these events were a negative catalyst for the stock, we believe the sharp decline in LDK shares was exacerbated by growing investor skepticism over the company's valuation and its overly aggressive polysilicon/TCS ramp schedule.

<mark>Our rating and $52 price target (27x Pro Forma EPS of $1.92) remain unchanged at this time. We will review our price target as more detail becomes available.</mark>

RISKS TO ACHIEVEMENT OF TARGET PRICE:
Risk include: 1) Polysilicon feedstock and margin risks; 2) Limited operating history; 3) Ramp risk; 4) Limited suppliers/customers; 5) Reduction/elimination of government subsidies; 6) Geopolitical/country specific risk.

We note that the company has already admitted to "significant deficiency and other weakness in internal control over financial reporting" in its 3/31/07 SEC filing noting that LDK did not have GAAP experience prior to its CFO hired in August2006. Also, the nature of LDK's business makes inventory valuation inherently difficult given that LDK manufactures solar wafers made from scrap silicon that can include powder, broken semi wafers, tiny fragments of impure broken wafers, and wire saw slurry recovery from multiple sources at multiple prices. Not all scrap silicon is equal, and its quality can significantly affect yield in the ingot making process and thus its "usefulness" can be debated. Some materials cannot be used now, but may be used in the future with additional processing equipment. As a reminder, polysilicon inventory accounting is important because its consumption directly affects cost of goods sold and profitability.

# EXHIBIT J

# PiperJaffray.

**Company Note**
**October 31, 2007**

**Jesse W. Pichel**, Sr Research Analyst
212 284-9301, jesse.w.pichel@pjc.com
**Ming Yang**, Sr Research Analyst
212 284-9331, ming.r.yang@pjc.com

Piper Jaffray & Co.

**Reason for Report:**
Change in Recommendation

| Changes | Previous | Current |
|---|---|---|
| Rating | Outperform | Market Perform |
| Price Tgt | $52.00 | $34.50 |
| FY08E Rev (mil) | $943.3 | $1,137.7 |
| FY09E Rev (mil) | -- | $1,381.3 |
| FY08E EPS | $1.92 | $1.65 |
| FY09E EPS | -- | $1.81 |

| | |
|---|---|
| Price: | $38.55 |
| 52 Week High: | $76.75 |
| 52 Week Low: | $22.27 |
| 12-Month Price Target: | $34.50 |
| *(21x 2008E Proforma EPS of $1.65)* | |
| Shares Out (mil): | 111.0 |
| Market Cap. (mil): | $4,279.1 |
| Avg Daily Vol (000): | 3,890 |
| Book Value/Share: | $6.63 |
| Cash Per Share: | $2.72 |
| Debt to Total Capital: | 16% |
| Est LT EPS Growth: | 30% |
| P/E to LT EPS Growth (FY07): | 0.9x |
| Est Next Rpt Date: | 11/01/2007 |
| Fiscal Year End: | Dec |

| Rev (mil) | 2007E | 2008E | 2009E |
|---|---|---|---|
| Mar | $73.4A | $229.4E | NA |
| Jun | $99.1A | $261.5E | NA |
| Sep | $149.1E | $302.6E | NA |
| Dec | $195.6E | $344.2E | NA |
| FY | $517.1E | $1,137.7E | $1,381.3E |
| CY | $517.1E | $1,137.7E | $1,381.3E |
| FY RM | 8.3x | 3.8x | 3.1x |
| CY RM | 8.3x | 3.8x | 3.1x |

| EPS | 2007E | 2008E | 2009E |
|---|---|---|---|
| Mar | $0.28A | $0.42E | NA |
| Jun | $0.33A | $0.40E | NA |
| Sep | $0.40E | $0.40E | NA |
| Dec | $0.48E | $0.43E | NA |
| FY | $1.49E | $1.65E | $1.81E |
| CY | $1.49E | $1.65E | $1.81E |
| FY P/E | 25.9x | 23.4x | 21.3x |
| CY P/E | 25.9x | 23.4x | 21.3x |

*Pro Forma EPS*

## LDK Solar
**Market Perform**

## (LDK - $38.55)
**Volatility: High**

## Reduce 2008 Estimates on Tightening Scrap Supply; Downgrade to MP

### KEY POINTS:
We anticipate higher blended poly cost for LDK due to 1) tightening scrap poly supply, and 2) Increased competition for scrap from competitors. We lower our 2008 proforma EPS to $1.65 (from $1.92) on revenue of $1.1B (from $943M) on GM of 22.6% (from 31.3%). We reduce our PT to $34.50 and lower rating to MP.

- **Anticipate higher scrap polysilicon cost for LDK:** We lower estimates for LDK on our belief that scrap polysilicon supplies are tightening and this will result in higher input prices. LDK is highly leveraged to scrap prices at ~80% of its COGS. Also, LDK requires scrap for ~90% of its blend. We believe the market for scrap is becoming significantly tighter due to 1) less supply from semi wafers makers and IDMs that are using scrap silicon more judiciously and are entering the solar wafer market themselves, and 2) more multi wafer manufacturers are expanding capacity and thus increasingly compete for dwindling supplies. We remain cautious with respect to LDK's plan to produce polysilicon in 2009. Furthermore, LDK announced both a delay in the independent investigation and an SEC inquiry; both are negatives for the stock near term.

- **Adjusting estimates lower:** Given our outlook for a tightening scrap silicon market, we do not believe LDK guidance of $135-$150/KG blended cost is sustainable and anticipate $150/KG price in Q307 will increase to ~$155/KG in Q407 and ~$160/KG or higher in Q108. There may be a ~2 quarter lag until its average cost (average cost method of accounting) catches up with the actual high prices we see in the market and as reported by competitors using FIFO. We anticipate that LDK margin will fall from ~32% in Q307 to ~21% in Q308 (from our prior estimate of 31.9%). This estimated gross margin would give LDK a similar margin profile to that of its competitors such as Renesola which trade at a significant discount. We lower our 2008 proforma EPS to $1.65 (from $1.92) on revenue of $1.1B (from $943M) on FY GM of 22.6% (from 31.3%). We introduce 2009 EPS of $1.81 on revenue of $1.4B. For 2009 we assume that 100MW will be derived from its poly reactors recently purchased from Sunways AG using merchant TCS with a total cost at $60/KG; we do not assume any production from its planned 15,000t capacity using internal TCS production. We also assume that the company will increase LT debt to $300M in 1H09. *Please see page 2 for further analysis*

### INVESTMENT RECOMMENDATION:
We lower our rating to MP and our 12-month price target to $34.50 (from $52) reflecting 21x (from 27x) 2008E EPS of $1.65 (from $1.92). The lower multiple reflects our revised outlook for reduced earnings and profitability. It also reflects some lack of visibility with respect to its longer term polysilicon supply and price.

### RISKS TO ACHIEVEMENT OF TARGET PRICE:
Risk include: 1) Polysilicon feedstock and margin risks; 2) Limited operating history; 3) Ramp risk; 4) Limited suppliers/customers; 5) Reduction/elimination of government subsidies; 6) Geopolitical/country specific risk; 7) Additional financing may be required.

### COMPANY DESCRIPTION:
LDK Solar is a Top 5 manufacturer of multi-crystalline solar wafer substrates.

*Piper Jaffray does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decisions. This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst certification, found on pages 4 - 6 of this report or at the following site: http://www.piperjaffray.com/researchdisclosures.*

*Customers of Piper Jaffray in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research by visiting piperjaffray.com or can call 800 747-5128 to request a copy of this research.*

PiperJaffray.

**Company Note**
**October 31, 2007**

**Comments from the solar/semi complex would support our thesis of higher scrap prices including the following:**

• Wacker announced on 10/29 that it is creating 100MW of multi wafer capacity targeting 1GW capacity by 2012 (through a JV). We suspect it will increasingly use Siltronic scrap wafers as its capacity ramps. In the interim it would likely charge higher prices for scrap wafers.

• REC announced on 10/26 that it is using a higher mix recycled materials internally (so much so that it disrupted operations). Also it announced a massive wafering complex of 1.5GW.

• In Q2 Sumco also announced its intention to enter the solar wafer market targeting 1GW multi wafer capacity in 2009. The closure of its <150mm semi wafer unit in France (announced on 10/23) may further validate our theory of solar market diversion.

• MEMC Q2 results reported 10/25 confirm that it is using its internal scrap plus small amounts of virgin polysilicon to address a substantially more profitable solar opportunity. We have confirmed that it is sending scrap materials to outsourced wafer suppliers to satisfy its contracts (thus avoiding the scrap resellers) We believe that MEMC represents 16%-plus of the overall scrap wafer market; and it will decline to zero as MEMC sells direct. Also, MEMC confirmed that it no longer intends to ship its polysilicon scrap to LDK.

• At the Piper Jaffray Solar Field Trip to Solar Power 2007 Yingli confirmed that its blended polysilicon prices are approaching $250/KG noting that it relies on a 50% virgin mix with $300/KG virgin price and $200 scrap price. We note that LDK's virgin mix is closer to 10% thus we estimate its blended price will trend toward $165/KG through 2008.

• Semiconductor manufacturers are also becoming more judicious with respect to scrap. IBM is beginning to recycle its broken semi wafers and estimates a 3.3% scrap rate for device makers (we estimate a higher 20% scrap rate for wafer makers). Other semiconductor makers may also divert scrap towards internal solar initiatives, or partner with solar JVs. Powerchip, for example, owns a large interest in Neo Solar. Intel is widely rumored to start a solar division, presumably using its own broken semi wafers.

• Taiwan-based Sino-American Silicon Products (SAS) is expanding its 150MW capacity to 200MW at mid-2008 and 400MW by year end. We view Glory Silicon (owned partly by STP and supplied by WFR) as a direct beneficiary of LDK's decision to enter the polysilicon market. Glory is expanding rapidly and is the wafer vendor of choice for MEMC supply to STP. Last, Renesola and Trina Solar (TSL) are rapidly expanding multicrystalline furnace capacity, which will further impact an already constrained scrap market.

**LDK Cash burn may be pronounced:** Although LDK does not report a quarterly cash flow we believe LDK's $250M in cash reported at Q2 may decline substantially by Q4 given higher cost polysilicon purchases in addition to its ongoing capex expansion of wafering combined with additional requirements for its polysilicon plant. Additional financing may be required; shareholder dilution and/or higher interest expense may ensue.

**LDK announces commencement of independent investigation; confirms SEC inquiry:** On October 30th LDK announced that it has commenced an independent investigation into its alleged polysilicon inventory inconsistencies. We believe the company had earlier intended for KPMG, its accounting auditor, to conduct such investigation, but due to conflict-of-interest issues it recently retained a 3rd party accounting/consulting firm to conduct such review (we believe it is Deloitte.) The delay in the commencement of the external investigation is consistent with our earlier findings - during our visit to LDK manufacturing facility 2 weeks ago, we did not see any presence of external auditors at the facility and we suspected in our earlier note that "the audit process will take longer than what management has indicated." According to experienced ex-accounting auditors we've spoken with, LDK may conduct a special audit related to its poly inventory balance by weight with the goal of measuring account accuracy, existence, and completeness. Supporting documents used in the audit will include customs clearance statements, warehouse receipts/records, import statements, and weighted average silicon cost. Given that most of LDK's records are on paper, we believe such audit will take some time to complete – anywhere between 3 to 6 weeks. Given the high throughput of the factory and the high variety of grades of silicon in its inventory, we do not believe the auditor can accurately certify the value of such inventory. LDK's claim that every single gram of its procured silicon is usable and booked at cost may be under scrutiny as we know that very low quality scrap silicon inventory can only be mixed at very low rate (<5% blend). Thus the audit must confirm that the low quality inventory will be consumed if blended <5% over the course of 12-months. Separately, LDK has confirmed that SEC has contacted LDK regarding the inventory issue. **In general we view both the delay in independent investigation and the SEC inquiry as negatives for the stock near-term.**

---

**Piper Jaffray**
LDK Solar Co., Ltd. (LDK)
Income Statement ($Mil. USD)
Updated October 31, 2007

| FY Ending December: | 2006A | 1Q07A | 2Q07A | 3Q07 | 4Q07 | 2007E | 1Q08 | 2Q08 | 3Q08 | 4Q08 | 2008E | 2009E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 105.5 | 73.4 | 99.1 | 149.1 | 195.6 | 517.1 | 229.4 | 261.5 | 302.6 | 344.2 | 1137.7 | 1381.3 |
| Cost of revenue | 64.0 | 45.0 | 64.2 | 101.2 | 137.0 | 347.3 | 168.3 | 199.5 | 239.1 | 274.1 | 881.0 | 1063.2 |
| Gross Profit | 41.5 | 28.4 | 34.9 | 47.9 | 58.6 | 169.8 | 61.0 | 62.0 | 63.5 | 70.1 | 256.7 | 318.1 |
| Operating Expenses | 4.3 | 2.3 | 4.1 | 6.5 | 7.3 | 20.1 | 7.5 | 9.0 | 11.0 | 11.5 | 39.0 | 65.2 |
| SG&A | 4.1 | 2.0 | 3.7 | 4.5 | 5.0 | 15.2 | 5.0 | 6.0 | 7.5 | 7.5 | 26.0 | 46.2 |
| R&D | 0.3 | 0.3 | 0.4 | 2.0 | 2.3 | 4.9 | 2.5 | 3.0 | 3.5 | 4.0 | 13.0 | 19.0 |
| Operating Profit , EBIT | 37.1 | 26.1 | 30.8 | 41.4 | 51.3 | 149.6 | 53.5 | 53.0 | 52.5 | 58.6 | 217.7 | 252.8 |
| EBITDA | 39.9 | 28.2 | 33.4 | 44.4 | 54.8 | 160.8 | 57.5 | 57.5 | 57.5 | 64.1 | 236.7 | 290.8 |
| D&A | 2.8 | 2.1 | 2.6 | 3.0 | 3.5 | 11.2 | 4.0 | 4.5 | 5.0 | 5.5 | 19.0 | 38.0 |
| Non Operating Expenses | 7.1 | 1.6 | 2.1 | (0.7) | 0.1 | 3.0 | 1.8 | 3.5 | 3.7 | 5.4 | 14.4 | 24.1 |
| Interest Income | (0.1) | (0.0) | (0.3) | (3.1) | (2.2) | (5.6) | (1.5) | (3.8) | (3.5) | (1.8) | (10.6) | (14.9) |
| Interest Expense | 7.1 | 1.5 | 2.2 | 1.9 | 1.8 | 7.4 | 2.7 | 6.8 | 6.8 | 6.8 | 23.0 | 37.0 |
| Other Exp (Income) | 0.0 | 0.1 | 0.2 | 0.5 | 0.5 | 1.2 | 0.5 | 0.5 | 0.5 | 0.5 | 2.0 | 2.0 |
| Pretax Income | 30.1 | 24.5 | 28.7 | 42.1 | 51.2 | 146.6 | 51.7 | 49.5 | 48.8 | 53.2 | 203.2 | 228.8 |
| Income tax Expense (Benefit) | (0.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.8 | 7.4 | 7.3 | 8.0 | 30.5 | 34.3 |
| Preferred Share Charge | | 2.9 | 2.0 | | | | | | | | | |
| GAAP Net Income | 30.2 | 21.6 | 26.8 | 42.1 | 51.2 | 146.6 | 44.0 | 42.1 | 41.5 | 45.2 | 172.7 | 194.4 |
| GAAP EPS | $0.30 | $0.24 | $0.29 | $0.38 | $0.46 | $1.37 | $0.39 | $0.37 | $0.37 | $0.40 | $1.53 | $1.67 |
| Preferred Share Charge | 4.3 | 2.9 | 2.0 | | | | | | | | | |
| Share Based Compensation | 2.1 | 1.1 | 1.7 | 2.0 | 2.5 | 7.3 | 3.0 | 3.0 | 4.0 | 4.0 | 14.0 | 14.0 |
| Pro Forma NI Reported | 23.8 | 25.6 | 30.4 | 44.1 | 53.7 | 153.9 | 47.0 | 45.1 | 45.5 | 49.2 | 186.7 | 208.4 |
| Pro Forma EPS Reported | $0.38 | $0.28 | $0.33 | $0.40 | $0.48 | $1.49 | $0.42 | $0.40 | $0.40 | $0.43 | $1.65 | $1.81 |
| Basic Shares Outstanding | 75.00 | 75.00 | 85.33 | 110.58 | 111.08 | 95.50 | 111.58 | 112.08 | 112.58 | 113.08 | 112.33 | 114.33 |
| Diluted Shares Outstanding | 78.25 | 90.58 | 92.20 | 111.58 | 112.08 | 101.61 | 112.58 | 113.08 | 113.58 | 114.08 | 113.33 | 115.33 |
| **Margin** | | | | | | | | | | | | |
| Cost of revenue | 60.7% | 61.3% | 64.8% | 67.9% | 70.0% | 67.2% | 73.4% | 76.3% | 79.0% | 79.6% | 77.4% | 77.0% |
| Gross Margin | 39.3% | 38.7% | 35.2% | 32.1% | 30.0% | 32.8% | 26.6% | 23.7% | 21.0% | 20.4% | 22.6% | 23.0% |
| SG&A | 3.8% | 2.7% | 3.7% | 3.0% | 2.6% | 2.9% | 2.2% | 2.3% | 2.5% | 2.2% | 2.3% | 3.3% |
| R&D | 0.3% | 0.4% | 0.4% | 1.3% | 1.2% | 1.0% | 1.1% | 1.1% | 1.2% | 1.2% | 1.1% | 1.4% |
| EBIT | 35.2% | 35.6% | 31.1% | 27.8% | 26.2% | 28.9% | 23.3% | 20.3% | 17.4% | 17.0% | 19.1% | 18.3% |
| Pretax Income | 28.5% | 33.4% | 29.0% | 28.3% | 26.2% | 28.3% | 22.6% | 18.9% | 16.1% | 15.4% | 17.9% | 16.6% |
| Net Earnings | 28.6% | 29.4% | 27.0% | 28.3% | 26.2% | 28.3% | 19.2% | 16.1% | 13.7% | 13.1% | 15.2% | 14.1% |
| Effective tax rate | -0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| **Y/Y Growth** | | | | | | | | | | | | |
| Total Revenue | NM | NM | 715.7% | 373.9% | 216.1% | 390.3% | 212.5% | 164.0% | 103.0% | 76.0% | 120.0% | 21.4% |
| Gross Profit | NM | NM | 1265.4% | 286.9% | 120.6% | 309.1% | 115.0% | 77.6% | 32.6% | 19.7% | 51.2% | 23.9% |
| EBIT | NM | NA | 1360.1% | 292.3% | 108.3% | 302.8% | 104.9% | 71.9% | 26.9% | 14.3% | 45.5% | 16.2% |
| Net Earnings | NM | NA | 1931.8% | 1370.0% | 131.1% | 385.6% | 103.7% | 57.3% | -1.5% | -11.7% | 17.9% | 12.6% |
| EPS | NM | NM | 1551.5% | 894.8% | 82.8% | 354.4% | 62.5% | 27.6% | -2.6% | -13.0% | 11.7% | 9.2% |
| **Q/Q Growth** | | | | | | | | | | | | |
| Revenue | | 18.7% | 34.9% | 50.5% | 31.2% | | 17.3% | 14.0% | 15.7% | 13.7% | | |
| Gross Profit | | 6.9% | 23.0% | 37.3% | 22.3% | | 4.2% | 1.6% | 2.5% | 10.3% | | |
| EBIT | | 6.1% | 18.0% | 34.3% | 23.8% | | 4.4% | -1.0% | -0.8% | 11.6% | | |
| Net Earnings | | -2.5% | 23.9% | 57.4% | 21.5% | | -14.0% | -4.3% | -1.4% | 9.0% | | |
| EPS | | -4.6% | 20.8% | 31.0% | 21.1% | | -15.2% | -5.1% | 0.0% | 8.1% | | |

# PiperJaffray.

## Important Research Disclosures



Notes: The boxes on the Rating and Price Target History chart above indicate the date of the Research Note, the rating, and the price target. Each box represents a date on which an analyst made a change to a rating or price target, except for the first box, which may only represent the first Note written during the past three years.

Legend:

I: Initiating Coverage

D: Discontinuing Coverage

S: Suspending Coverage

R: Resuming Coverage

T: Transferring Coverage

SB: Strong Buy (effective 01/12/04, Equity Research eliminated the SB rating)

OP: Outperform

MP: Market Perform

UP: Underperform

NA: Not Available

UR: Under Review

GP On: Listed on one of the Guided Portfolios maintained by Piper Jaffray

GP Off: Removed from the Guided Portfolios maintained by Piper Jaffray

| Distribution of Ratings/IB Services Piper Jaffray | | | | |
|---|---|---|---|---|
| | | | IB Serv./Past 12 Mos. | |
| Rating | Count | Percent | Count | Percent |
| BUY [OP] | 336 | 55.91 | 101 | 30.06 |
| HOLD [MP] | 252 | 41.93 | 24 | 9.52 |
| SELL [UP] | 13 | 2.16 | 0 | 0.00 |

Note: Distribution of Ratings/IB Services shows the number of companies in each rating category from which Piper Jaffray and its affiliates received compensation for investment banking services within the past 12 months. NASD and NYSE rules require disclosure of which ratings most closely correspond with "buy," "hold," and "sell" recommendations. Accordingly, Outperform corresponds most closely with buy, Market Perform with hold, and Underperform with sell. Outperform, Market Perform and Underperform, however, are not the equivalent of buy, hold or sell, but instead represent indications of relative performance. See Rating Definitions below. An investor's decision to buy or sell a security must depend on individual circumstances.

# PiperJaffray.

Company Note
October 31, 2007

## Important Research Disclosures

### Analyst Certification — Jesse W. Pichel, Sr Research Analyst

### — Ming Yang, Sr Research Analyst

The views expressed in this report accurately reflect my personal views about the subject company and the subject security. In addition, no part of my compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in this report.

### Research Disclosures

Piper Jaffray was making a market in the securities of LDK Solar Co., Ltd. at the time this research report was published. Piper Jaffray will buy and sell LDK Solar Co., Ltd. securities on a principal basis.

Piper Jaffray expects to receive or intends to seek compensation for investment banking services from LDK Solar Co., Ltd. in the next 3 months.

Piper Jaffray has received compensation for investment banking services from or has had a client relationship with LDK Solar Co., Ltd. within the past 12 months.

Within the past 12 months Piper Jaffray was a managing underwriter of a public offering of, or dealer manager of a tender offer for, the securities of LDK Solar Co., Ltd. or the securities of an affiliate.

Within the past 3 years Piper Jaffray participated in a public offering of, or acted as a dealer manager for, LDK Solar Co., Ltd. securities.

**Affiliate Disclosures:** This report has been prepared by Piper Jaffray & Co. or its affiliate Piper Jaffray Ltd., both of which are subsidiaries of Piper Jaffray Companies (collectively Piper Jaffray). Piper Jaffray & Co. is regulated by the NYSE, NASD and the United States Securities and Exchange Commission, and its headquarters is located at 800 Nicollet Mall, Minneapolis, MN 55402. Piper Jaffray Ltd. is registered in England, no. 3846990, and its registered office is 7 Pilgrim St., London, EC4V 6LB. Piper Jaffray Ltd. is authorised and regulated by the UK Financial Services Authority, entered on the FSA's register, no. 191657 and is a member of the London Stock Exchange, and its headquarters is located at One South Place, London, EC2M 2RB. **Disclosures in this section and in the Other Important Information section referencing Piper Jaffray include all affiliated entities unless otherwise specified.**

Piper Jaffray research analysts receive compensation that is based, in part, on overall firm revenues, which include investment banking revenues.

### Rating Definitions

**Investment Opinion:** Investment opinions are based on each stock's return potential relative to broader market indices, not on an absolute return. The relevant market indices are the S&P 500 and Russell 2000 for U.S. Companies and the FTSE Techmark Mediscience index for European companies.

- **Outperform (OP):** Expected to outperform the relevant broader market index over the next 12 months.
- **Market Perform (MP):** Expected to perform in line with the relevant broader market index over the next 12 months.
- **Underperform (UP):** Expected to underperform the relevant broader market index over the next 12 months.
- **Suspended (SUS):** No active analyst opinion or no active analyst coverage; however, an analyst investment opinion or analyst coverage is expected to resume.

- **Volatility Rating:** Our focus on growth companies implies that the stocks we recommend are typically more volatile than the overall stock market. We are not recommending the "suitability" of a particular stock for an individual investor. Rather, it identifies the volatility of a particular stock.
- **Low:** The stock price has moved up or down by more than 10% in a month in fewer than 8 of the past 24 months.
- **Medium:** The stock price has moved up or down by more than 20% in a month in fewer than 8 of the past 24 months.
- **High:** The stock price has moved up or down by more than 20% in a month in at least 8 of the past 24 months. All IPO stocks automatically get this volatility rating for the first 12 months of trading.

# PiperJaffray.

**Company Note**
**October 31, 2007**

## Other Important Information

The material regarding the subject company is based on data obtained from sources we deem to be reliable; it is not guaranteed as to accuracy and does not purport to be complete. This report is solely for informational purposes and is not intended to be used as the primary basis of investment decisions. Because of individual client requirements, it is not, and it should not be construed as, advice designed to meet the particular investment needs of any investor. This report is not an offer or the solicitation of an offer to sell or buy any security. Unless otherwise noted, the price of a security mentioned in this report is the market closing price as of the end of the prior business day. Piper Jaffray does not maintain a predetermined schedule for publication of research and will not necessarily update this report. Piper Jaffray policy generally prohibits research analysts from sending draft research reports to subject companies; however, it should be presumed that the analyst(s) who authored this report has had discussions with the subject company to ensure factual accuracy prior to publication, and has had assistance from the company in conducting diligence, including visits to company sites and meetings with company management and other representatives. .

This report is published in accordance with a conflicts management policy, which is available at http://www.piperjaffray.com/researchdisclosures.

**Notice to customers in Europe:** This material is for the use of intended recipients only and only for distribution to professional and institutional investors, i.e. persons who are authorised persons or exempted persons within the meaning of the Financial Services and Markets Act 2000 of the United Kingdom, or persons who have been categorised by Piper Jaffray Ltd. as intermediate customers under the rules of the Financial Services Authority.

**Notice to customers in the United States:** This report is distributed in the United States by Piper Jaffray & Co., member SIPC and NYSE, Inc., which accepts responsibility for its contents. The securities described in this report may not have been registered under the U.S. Securities Act of 1933 and, in such case, may not be offered or sold in the United States or to U.S. persons unless they have been so registered, or an exemption from the registration requirements is available. Customers in the United States who wish to effect a transaction in the securities discussed in this report should contact their Piper Jaffray & Co. sales representative.

This material is not directed to, or intended for distribution to or use by, any person or entity if Piper Jaffray is prohibited or restricted by any legislation or regulation in any jurisdiction from making it available to such person or entity.

This report may not be reproduced, re-distributed or passed to any other person or published in whole or in part for any purpose without the prior consent of Piper Jaffray & Co.

Additional information is available upon request.

Copyright 2007 Piper Jaffray & Co. and/or Piper Jaffray Ltd. All rights reserved.

# EXHIBIT K



**Quarterly Update**      OPPENHEIMER

# LDK Solar Co., Ltd.

February 26, 2008

## *4Q07 Results: Inventory Questions Resurface--Likely to Be a Negative*

Alternative Energy
PERFORM

| | |
|---|---|
| **LDK - NYSE** | $32.46 |
| **PRICE TARGET** | NA |
| **52-WEEK RANGE** | $76.75-$22.27 |
| **MARKET CAPITALIZATION** | $3,394.9mm |
| **SHARES OUTSTANDING** | 104.6mm |
| **DIVIDEND/YIELD** | /NM |
| **AVG. DAILY VOLUME** | 3,943,763 |



1 Year Price History for LDK

LDK manufactures multicrystalline solar wafers, which are sold globally to customers that produce photovoltaic cells and modules. The company also provides wafer processing services.

**Adam Hinckley**     212-667-8104
Adam.Hinckley@opco.com

**Summary:** LDK reported 4Q07 results that slightly exceeded management's previous guidance, but concerns over inventory and cash flow, coupled with management's evasiveness to questions, are likely to cause a negative share price reaction.

- Although 4Q results were above our expectations and management raised 1Q08 guidance (despite previously pre-announcing due to weather delays), we believe investors will be disappointed by the unchanged 2008 guidance and management's evasiveness to questions related to changes in inventory, capex, and financing sources for the aggressive expansion plans.

- Inventory concerns raised again on significant spike Q/Q. Once again, we have questions regarding LDK's inventory management following a sequential increase of ~$125M Q/Q to $350M. Mgmt attributed the spike to an increase in polysilicon raw material inventory, which improved to 856MT from 720MT at the end of 3Q. Valuing the increase at the higher average cost of polysilicon of $176/kg (up from $160/kg in 3Q), the increase in silicon feedstock only accounts for $24M of the increase. With only 70MW of capacity additions during 4Q, increases in WIP cannot account for the difference. Additionally, mgmt also created a new long term asset for inventories to be processed beyond one year, on which they did not provide much detail.

- Liquidity also becoming an increasing concern. Although mgmt did not provide specifics regarding capex plans, we estimate they will spend ~$650M in 2008 (~$200M for ingot/wafer and ~$450M for poly) and $700-800M in 2009, but they have an ending 2007 cash balance of $83M. LDK should generate profits of ~$200M in 2008 and receive cash prepayments of $300-400M from customers. While they still have bank lines of credit of ~$325M, we note the likelihood of additional capital raises.

- Although LDK continues to demonstrate low average polysilicon cost (up 10% Q/Q to $176/kg), the company still has 20% of their '08 needs exposed to market pricing, albeit with a discount to spot. We believe this will continue to pressure margins, causing the company to come in at the lower end of the guided range.

| Fiscal Year | Earnings Per Share Estimates (US$) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q (Mar) | | 2Q (Jun) | | 3Q (Sep) | | 4Q (Dec) | | Year | | |
| | Prior | Current | Prior | Current | Prior | Current | Prior | Current | Prior | Current | P/E |
| 2007A | -- | 0.27 | -- | 0.31 | -- | 0.37 | 0.41 | 0.44 | 1.38 | 1.39 | 23.4x |
| 2008E | 0.39 | 0.41 | -- | 0.41 | -- | 0.46 | -- | 0.57 | 1.82 | 1.85 | 17.5x |
| 2009E | 0.74 | 0.76 | 0.92 | 0.93 | -- | 1.21 | 1.36 | 1.33 | 4.23 | 4.25 | 7.6x |

**See pages 5 - 7 for important disclosures**



## Summary of Results

LDK posted financial results ahead of Street estimates on both revenue and EPS. Revenue of $192.8 million was slightly ahead of our estimate due to higher shipment volumes (93.4MW vs. our estimate of 92MW). Gross margin for 4Q declined to 30.1%, from 30.8% in 3Q, due to an increase in average polysilicon cost ($176/kg vs. $160/kg in 3Q). The decline in gross margin was less severe than we forecasted because of a sequential increase in wafer ASP. The increase in operating expenses was primarily due to a $1.6 million legal charge stemming from the accounting investigation in late 2007. 4Q07 EPS of $0.44 was $0.03 higher than our expectation and was aided by a higher than usual government subsidy and a foreign exchange gain (loss in 3Q07).

**Exhibit 1. Deviation of Reported Results vs. OPCO Estimates**

| Deviation of Reported Results vs. OPCO Estimates | | | |
|---|---|---|---|
| | Actual | OPCO Estimate | % Difference |
| **Revenue** | $192,769 | $188,149 | 2% |
| COGS | 134,729 | 134,361 | 0% |
| Gross Profit | 58,040 | 53,789 | 8% |
| *Gross Margin* | 30.1% | 28.6% | 5% |
| Operating Expenses | 11,366 | 7,092 | 60% |
| **EBIT** | 46,674 | 46,697 | 0% |
| *EBIT Margin* | 24.2% | 24.8% | -2% |
| **Net Income** | 49,175 | 45,539 | 8% |
| *Net Margin* | 25.5% | 24.2% | 5% |
| **EPS** | **$0.44** | **$0.41** | **9%** |

Source: Company reports and Oppenheimer & Co. Inc.

Wafer shipments amounted to 87.4MW (vs. our estimate of 82MW) and ASP increased slightly Q/Q to $2.29/watt. Additionally, LDK benefited from excess wafer capacity and provided tolling services on 6MW of wafers, resulting in total wafer processing of 93.4MW.

By geography, LDK's 4Q revenue breakout was 29% from China, 41% from Asia-Pacific, 25% from Europe, and 5% from North America. The top ten customers accounted for 76.3% of revenue, with the top three customers accounting for 38.9%.

## Management Guidance and Outlook

### Management provided the following guidance for 1Q08:

- Revenue is expected to be $210-220 million on wafer shipments of 98-104MW

- Gross margin is expected to decline sequentially due to continued increases in average polysilicon cost

- Share count is expected to be 112 million shares outstanding and stock-based compensation expense at $4 million.

- EPS is expected to be $0.41-$0.45.



**Management provided the following guidance for FY2008:**

- Revenue is expected to be $960-$1,000 million on wafer shipments of 510-530MW

- Internal polysilicon production of 100-350MT

- Gross margin of 26-31%

# Changes to Estimates

We are revising our estimates as follows:

- Our 2008 revenue estimate goes to $1.04 billion from $1.05 billion and our 2008 pro forma EPS estimate goes to $1.85 from $1.82.

- Our 2009 revenue estimate goes to $1.83 billion from $1.82 billion and 2009 pro forma EPS estimate goes to $4.25 from $4.23.

OPPENHEIMER

## Exhibit 2. LDK Income and Estimates Model
### LDK Solar Company

*($ and Shares in '000, Except Per Share Figures)*

| Income Statement | 1QA Mar-07 | 2QA Jun-07 | 3QA Sep-07 | 4QA Dec-07 | FY 2007A | 1QA Mar-08 | 2QE Jun-08 | 3QE Sep-08 | 4QE Dec-08 | FY 2008E | 1QE Mar-09 | 2QE Jun-09 | 3QE Sep-09 | 4QE Dec-09 | FY 2009E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $73.4 | $99.1 | $158.7 | $192.8 | $523.9 | $215.4 | $242.1 | $270.6 | $314.8 | $1,042.9 | $395.9 | $431.1 | $509.3 | $497.9 | $1,834.1 |
| Cost of Sales | 45.0 | 64.2 | 109.8 | 134.7 | 353.7 | 155.4 | 179.5 | 200.0 | 227.4 | 762.3 | 275.6 | 284.3 | 319.3 | 291.1 | 1,170.3 |
| Gross Profit | $28.4 | $34.9 | $48.9 | $58.0 | $170.2 | $59.9 | $62.6 | $70.6 | $87.5 | $280.6 | $120.2 | $146.8 | $190.0 | $206.7 | $663.8 |
| Selling Expenses | 0.2 | 0.1 | 0.3 | 0.2 | 0.9 | 0.4 | 0.5 | 0.5 | 0.6 | 2.1 | 0.8 | 0.9 | 1.0 | 1.0 | 3.7 |
| General & Administrative | 1.8 | 3.6 | 4.5 | 9.5 | 19.4 | 6.9 | 7.7 | 8.7 | 10.1 | 33.4 | 12.7 | 13.8 | 16.3 | 15.9 | 58.7 |
| Research & Development | 0.3 | 0.4 | 0.9 | 1.7 | 3.2 | 1.8 | 2.2 | 2.4 | 2.8 | 9.3 | 3.6 | 4.3 | 5.1 | 5.0 | 17.9 |
| EBIT excl. Intangibles | 26.1 | 30.8 | 43.2 | 46.7 | 146.8 | 50.8 | 52.2 | 59.0 | 73.9 | 235.9 | 103.2 | 127.9 | 167.6 | 184.8 | 583.5 |
| Net Interest Income & Other (Expense) | (1.5) | (1.9) | (0.8) | (1.1) | (5.3) | (1.4) | (1.7) | (2.0) | (2.3) | (7.6) | (2.7) | (3.0) | (3.3) | (3.6) | (12.6) |
| Other Income/FX Changes (Expense) | (0.5) | (0.6) | (2.0) | 1.5 | (1.7) | 1.0 | 1.0 | 1.0 | 1.0 | 4.0 | 1.0 | 1.0 | 1.0 | 1.0 | 4.0 |
| Government subsidy | 0.4 | 0.4 | 0.7 | 2.0 | 3.5 | 2.0 | 2.0 | 2.0 | 2.1 | 8.1 | 2.1 | 2.1 | 2.1 | 2.2 | 8.5 |
| Pre-Tax Income excl. Intang. and One Time Items | $24.5 | $28.7 | $41.0 | $49.0 | $143.3 | $52.3 | $53.5 | $60.0 | $74.6 | $240.4 | $103.6 | $128.0 | $167.5 | $184.4 | $583.4 |
| Income Taxes (Benefit) | 0.0 | 0.0 | (0.6) | (0.2) | (0.8) | 6.5 | 6.7 | 7.5 | 9.3 | 30.0 | 15.5 | 19.2 | 25.1 | 27.7 | 87.5 |
| Net Income | $24.53 | $28.75 | $41.61 | $49.18 | $144.1 | $45.76 | $46.78 | $52.47 | $65.31 | $210.3 | $88.07 | $108.79 | $142.34 | $156.73 | $495.9 |
| Reported EPS | $0.23 | $0.29 | $0.37 | $0.44 | $1.36 | $0.41 | $0.41 | $0.46 | $0.57 | $1.85 | $0.76 | $0.93 | $1.21 | $1.33 | $4.25 |
| Pro forma EPS | $0.27 | $0.31 | $0.37 | $0.44 | $1.39 | $0.41 | $0.41 | $0.46 | $0.57 | $1.85 | $0.76 | $0.93 | $1.21 | $1.33 | $4.25 |
| WA Shares Outstanding | 92.2 | 92.2 | 111.5 | 112.0 | 102.0 | 112.7 | 113.5 | 114.2 | 114.9 | 113.8 | 115.7 | 116.4 | 117.2 | 118.0 | 116.8 |
| **Other Information** | | | | | | | | | | | | | | | |
| Wafer Capacity (MW) | 215.0 | 300.0 | 350.0 | 420.0 | 420.0 | 500.0 | 600.0 | 700.0 | 800.0 | 800.0 | 1,000.0 | 1,200.0 | 1,400.0 | 1,600.0 | 1,600.0 |
| Wafers Sold (MW) | 30.50 | 42.20 | 67.30 | 84.70 | 224.70 | 94.00 | 107.00 | 122.00 | 145.00 | 468.00 | 190.00 | 215.00 | 265.00 | 270.00 | 940.00 |
| Wafer ASP (per watt) | $2.25 | $2.25 | $2.27 | $2.29 | $2.26 | $2.26 | $2.21 | $2.17 | $2.12 | $2.18 | $2.05 | $1.97 | $1.89 | $1.81 | $1.91 |
| Wafer Revenue | $66.70 | $94.95 | $152.77 | $193.96 | $508.39 | $212.03 | $236.53 | $264.29 | $307.83 | $1,020.69 | $389.25 | $422.85 | $500.34 | $487.35 | $1,799.79 |
| Non Wafer Revenue | $6.70 | $4.10 | $5.95 | -$1.19 | $15.56 | $3.33 | $5.55 | $6.30 | $7.00 | $22.18 | $6.60 | $8.25 | $9.00 | $10.50 | $34.35 |

### LDK Solar Company

| Margin Analysis | 1QA Mar-07 | 2QA Jun-07 | 3QA Sep-07 | 4QA Dec-07 | FY 2007A | 1QA Mar-08 | 2QE Jun-08 | 3QE Sep-08 | 4QE Dec-08 | FY 2008E | 1QE Mar-09 | 2QE Jun-09 | 3QE Sep-09 | 4QE Dec-09 | FY 2009E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Margin | 39% | 35% | 31% | 30% | 32% | 28% | 26% | 26% | 28% | 27% | 30% | 34% | 37% | 42% | 36% |
| Research & Development | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% |
| Sales & Marketing | 2% | 4% | 3% | 5% | 4% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% | 3% |
| EBIT Margin | 36% | 31% | 27% | 24% | 28% | 24% | 22% | 22% | 23% | 23% | 26% | 30% | 33% | 37% | 32% |
| Pre-Tax Margin | 33% | 29% | 26% | 25% | 27% | 24% | 22% | 22% | 24% | 23% | 26% | 30% | 33% | 37% | 32% |
| Effective Tax Rate | 0% | 0% | -1% | 0% | -1% | 13% | 13% | 13% | 13% | 13% | 15% | 15% | 15% | 15% | 15% |
| Net Income Margin | 33% | 29% | 26% | 26% | 27% | 21% | 19% | 19% | 21% | 20% | 22% | 25% | 28% | 31% | 27% |
| **Sequential Growth Rates** | | | | | | | | | | | | | | | |
| Revenue | 19% | 35% | 60% | 21% | | 12% | 12% | 12% | 16% | | 26% | 9% | 18% | -2% | |
| Gross Profit | 7% | 23% | 40% | 19% | | 3% | 4% | 13% | 24% | | 37% | 22% | 29% | 9% | |
| Research & Development | 31% | 41% | 151% | 79% | | 12% | 18% | 12% | 16% | | 26% | 21% | 18% | -2% | |
| Sales & Marketing | 9% | 97% | 25% | 113% | | -27% | 12% | 12% | 16% | | 26% | 9% | 18% | -2% | |
| EBIT | 6% | 18% | 40% | 8% | | 9% | 3% | 13% | 25% | | 40% | 24% | 31% | 10% | |
| Net Income | 1% | 17% | 45% | 18% | | -7% | 2% | 12% | 24% | | 35% | 24% | 31% | 10% | |
| EPS | -4% | 17% | 20% | 18% | | -8% | 2% | 11% | 24% | | 34% | 23% | 30% | 9% | |
| **Year-on-year Growth Rates** | | | | | | | | | | | | | | | |
| Revenue | -- | 716% | 405% | 212% | 397% | 193% | 144% | 70% | 63% | 99% | 84% | 78% | 88% | 58% | 76% |
| Gross Profit | -- | 1360% | 295% | 119% | 309% | 111% | 79% | 44% | 51% | 65% | 101% | 135% | 169% | 136% | 137% |
| EBIT | -- | NM | 309% | 90% | 275% | 94% | 69% | 37% | 58% | 61% | 103% | 145% | 184% | 150% | 147% |
| Net Income | -- | 2083% | 738% | 102% | 347% | 87% | 63% | 26% | 33% | 46% | 92% | 133% | 171% | 140% | 136% |
| WA Shares Outstanding | 23% | 23% | 49% | 27% | 30% | 22% | 23% | 2% | 3% | 12% | 3% | 3% | 3% | 3% | 3% |
| Diluted EPS | NM | 1675% | 464% | 59% | 238% | 53% | 32% | 23% | 29% | 33% | 88% | 127% | 164% | 134% | 130% |

Source: Company Reports and Oppenheimer & Co. Inc.



# Important Disclosures and Certifications

***Analyst Certification -*** The author certifies that this research report accurately states his/her personal views about the subject securities, which are reflected in the ratings as well as in the substance of this report. The author certifies that no part of his/her compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in this research report. Potential Conflicts of Interest: Equity research analysts employed by Oppenheimer & Co. Inc. are compensated from revenues generated by the firm including the Oppenheimer & Co. Inc. Investment Banking Department. Research analysts do not receive compensation based upon revenues from specific investment banking transactions. Oppenheimer & Co. Inc. generally prohibits any research analyst and any member of his or her household from executing trades in the securities of a company that such research analyst covers. Additionally, Oppenheimer & Co. Inc. generally prohibits any research analyst from serving as an officer, director or advisory board member of a company that such analyst covers. In addition to 1% ownership positions in covered companies that are required to be specifically disclosed in this report, Oppenheimer & Co. Inc. may have a long position of less than 1% or a short position or deal as principal in the securities discussed herein, related securities or in options, futures or other derivative instruments based thereon. Recipients of this report are advised that any or all of the foregoing arrangements, as well as more specific disclosures set forth below, may at times give rise to potential conflicts of interest.

Other companies mentioned in this report:



All price targets displayed in the chart above are for a 12-month period. Prior to March 30, 2004, Oppenheimer & Co. Inc. used 6-, 12-, 12- to 18-, and 12- to 24-month price targets and ranges. For more information about target price histories, please write to Oppenheimer & Co. Inc., 125 Broad St., 13th Fl., New York, NY 10004, Attention: Research Disclosure.

**Oppenheimer & Co. Inc. Rating System as of January 14th, 2008:**

**Outperform(O) -** Stock expected to outperform the S&P 500 within the next 12-18 months.

**Perform (P) -** Stock expected to perform in line with the S&P 500 within the next 12-18 months.

**Underperform (U) -** Stock expected to underperform the S&P 500 within the next 12-18 months.

**Not Rated (NR) -** Oppenheimer & Co. Inc. does not maintain coverage of the stock or is restricted from doing so due to a potential conflict of interest.

---



**Oppenheimer & Co. Inc. Rating System prior to January 14th, 2008:**

**Buy** - anticipates appreciation of 10% or more within the next 12 months, and/or a total return of 10% including dividend payments, and/or the ability of the shares to perform better than the leading stock market averages or stocks within its particular industry sector.

**Neutral** - anticipates that the shares will trade at or near their current price and generally in line with the leading market averages due to a perceived absence of strong dynamics that would cause volatility either to the upside or downside, and/or will perform less well than higher rated companies within its peer group. Our readers should be aware that when a rating change occurs to Neutral from Buy, aggressive trading accounts might decide to liquidate their positions to employ the funds elsewhere.

**Sell** - anticipates that the shares will depreciate 10% or more in price within the next 12 months, due to fundamental weakness perceived in the company or for valuation reasons, or are expected to perform significantly worse than equities within the peer group.

| | | | | |
|---|---|---|---|---|
| **Distribution of Ratings/IB Services Firmwide** | | | | |
| | | | IB Serv/Past 12 Mos. | |
| Rating | Count | Percent | Count | Percent |
| OUTPERFORM [O] | 373 | 47.82 | 58 | 15.54 |
| PERFORM [P] | 376 | 48.20 | 44 | 11.70 |
| UNDERPERFORM [U] | 23 | 2.94 | 0 | 0.00 |
| NOT RATED [NR] | 8 | 1.02 | 0 | 0.00 |

Although the investment recommendations within the three-tiered, relative stock rating system utilized by Oppenheimer & Co. Inc. do not correlate to buy, hold and sell recommendations, for the purposes of complying with FINRA rules, Oppenheimer & Co. Inc. has assigned buy ratings to securities rated Outperform, hold ratings to securities rated Perform, and sell ratings to securities rated Underperform.

## Company Specific Disclosures

Oppenheimer & Co. Inc. expects to receive or intends to seek compensation for investment banking services in the next 3 months from LDK.

**Additional Information Available**

**Please log on to http://www.opco.com or write to Oppenheimer & Co. Inc., 125 Broad Street, New York, NY 10004, Attention: Research Disclosure**

## Other Disclosures

This report is issued and approved for distribution by Oppenheimer & Co. Inc., a member of the New York Stock Exchange ("NYSE"), NASD and SIPC. This report is provided, for informational purposes only, to institutional and retail investor clients of Oppenheimer & Co. Inc. and does not constitute an offer or solicitation to buy or sell any securities discussed herein in any jurisdiction where such offer or solicitation would be prohibited. The securities mentioned in this report may not be suitable for all types of investors. This report does not take into account the investment objectives, financial situation or specific needs of any particular client of Oppenheimer & Co. Inc. Recipients should consider this report as only a single factor in making an investment decision and should not rely solely on investment recommendations contained herein, if any, as a substitution for the exercise of independent judgment of the merits and risks of investments. The analyst writing



the report is not a person or company with actual, implied or apparent authority to act on behalf of any issuer mentioned in the report. Before making an investment decision with respect to any security recommended in this report, the recipient should consider whether such recommendation is appropriate given the recipient's particular investment needs, objectives and financial circumstances. We recommend that investors independently evaluate particular investments and strategies, and encourage investors to seek the advice of a financial advisor.Oppenheimer & Co. Inc. will not treat non-client recipients as its clients solely by virtue of their receiving this report.Past performance is not a guarantee of future results, and no representation or warranty, express or implied, is made regarding future performance of any security mentioned in this report. The price of the securities mentioned in this report and the income they produce may fluctuate and/or be adversely affected by exchange rates, and investors may realize losses on investments in such securities, including the loss of investment principal. Oppenheimer & Co. Inc. accepts no liability for any loss arising from the use of information contained in this report, except to the extent that liability may arise under specific statutes or regulations applicable to Oppenheimer & Co. Inc.All information, opinions and statistical data contained in this report were obtained or derived from public sources believed to be reliable, but Oppenheimer & Co. Inc. does not represent that any such information, opinion or statistical data is accurate or complete (with the exception of information contained in the Important Disclosures section of this report provided by Oppenheimer & Co. Inc. or individual research analysts), and they should not be relied upon as such. All estimates, opinions and recommendations expressed herein constitute judgments as of the date of this report and are subject to change without notice.Nothing in this report constitutes legal, accounting or tax advice. Since the levels and bases of taxation can change, any reference in this report to the impact of taxation should not be construed as offering tax advice on the tax consequences of investments. As with any investment having potential tax implications, clients should consult with their own independent tax adviser.This report may provide addresses of, or contain hyperlinks to, Internet web sites. Oppenheimer & Co. Inc. has not reviewed the linked Internet web site of any third party and takes no responsibility for the contents thereof. Each such address or hyperlink is provided solely for the recipient's convenience and information, and the content of linked third party web sites is not in any way incorporated into this document. Recipients who choose to access such third-party web sites or follow such hyperlinks do so at their own risk.

This report or any portion hereof may not be reprinted, sold, or redistributed without the written consent of Oppenheimer & Co. Inc. Copyright © Oppenheimer & Co. Inc. 2008.

**Oppenheimer and Co. Inc**
125 Broad Street
New York, NY 10004
(212) 668-8000

**Institutional Sales**

**New York**
(800) 221-5588
(212) 943-9055

**Boston**
(800) 470-2750
(617) 428-5544

**Atlanta**
(800) 554-1386
(404) 262-5302

**Houston**
(800) 231-7509
(713) 650-2000

**Chicago**
(800) 621-2103
(312) 360-5500

**San Francisco**
(800) 820-6726
(415) 438-3000

**Kansas City**
(866) 377-3304
(816) 932-7021

**Institutional Trading**

**New York**
(800) 533-8987
(212) 668-8091

**Boston**
(800) 470-2750
(617) 428-5551

**Dallas**
(866) 618-5927
(972) 450-3844

**San Francisco**
(888) 693-9333

# EXHIBIT L

*Needham*

October 4, 2007                    Pierre Maccagno PhD • pmaccagno@needhamco.com • 212-705-0383

Specialty Materials / Industrial Growth

# LDK Solar Co. Ltd. (LDK) – Buy

LDK: Allegations of Poor Controls and Inventory Discrepancy by ex Financial Controller Drives Stock Down 24%. Management Reassures there are no Issues. Reiterate BUY.

**We believe LDK is attractive for the following reasons: 1) we estimate that revenues will grow at a 80%-plus CAGR in 2007-2010; 2) favorably positioned in the PV food chain at the higher end of margins (mid 35%) with potential for upside by 2009 with its backward integration to manufacture raw polysilicon; 3) solid supply agreements for raw polysilicon and ingot growing equipment covers 90% and 70% of our 2007 and 2008 revenue estimates, respectively; 4) an impressive customer base that is growing and becoming less concentrated and more diverse geographically**

- **Yesterday LDK fell 24% closing at $51.65 and is** driven by reports that their financial controller had left the company after making allegations of poor controls and an inventory discrepancy of 250 MT polysilicon.
- **A report by LDK issued this morning indicated that they found no material discrepancies in their financial statements after** conducting an internal investigation. An independent auditing firm has also been asked to conduct an internal investigation.
- **LDK's latest wafer supply agreement announcements are in line with our positive outlook on the stock:**
  - A five year supply agreement (announced yesterday) to Solartech (a Taiwanese PV cell manufacturer) for $224MM with initial deliveries beginning 2008
  - A five year supply agreement (announced one of last week) to Mosel Vitelic (a Taiwanese PV celll manufacturer) for $190 MM with initial deliveries beginning 2008.
- <mark>**We continue to feel very positive on the stock and recommend buying at current price levels.**</mark> Our price target of $65 is based on 25x our estimated 2009 EPS estimate of $2.68

## Company Update

| Market Data | |
|---|---|
| Price (10/03/07) | $51.65 |
| 12-Month Price Target | $65.00 |
| 52-Week range | $73.95-23.20 |
| Shares Out. (MM) | 104.5 |
| Market cap (MM) | $5,397.4 |
| Avg. daily volume (000) | 1,500.6 |
| **Financial Data** | |
| Total Debt./Cap. | 16.3% |
| Price/LTM Rev. | 17.9x |
| Tangible BVPS | $6.13 |
| Cash Per Share | $2.75 |

*LDK Solar, based in China, is the fourth largest manufacturer of polycrystalline solar wafers in 2007 poised to become #1 by the end of the decade. Solar wafers are the raw material used by manufactures of photovoltaic solar cells for the generation of electricity from sunlight. LDK has a solid supply of polysilicon raw material and ingot growing equipment, as well as a solid customer base that is in the process of diversifying geographically away from China.*

| | FY 12/31/06 A | FY 12/31/07 E | | FY 12/31/08 E | |
|---|---|---|---|---|---|
| | | Old | New | Old | New |
| Rev. (MM) | $105.5 | $445.6 | $445.6 | $953.2 | $953.2 |
| *Growth* | 0.0% | nm | nm | 113.9% | 113.9% |
| Op. Mar. | 35.2% | | 30.1% | | 25.4% |
| EPS: 1Q | (0.02) | 0.27 | 0.27A | 0.38 | 0.38 |
| EPS: 2Q | 0.02 | 0.31 | 0.31A | 0.43 | 0.43 |
| EPS: 3Q | 0.06 | 0.33 | 0.33 | 0.55 | 0.55 |
| EPS: 4Q | 0.27 | 0.38 | 0.38 | 0.62 | 0.62 |
| EPS: Year | 0.03 | 1.31 | 1.31 | 1.98 | 1.98 |
| *Growth* | 0.0% | nm | nm | 51.2% | 51.2% |
| P/E Ratio | 0.0x | 39.5x | 39.5x | 26.1x | 26.1x |

Note: Pro forma earnings estimates displayed above do not include one-time items or any stock compensation expenses.



**Disclosures applicable to this security: B, E.**
**Disclosure explanation on the inside back cover of this report.**

- **Risks include:** 1) further increases in the price of raw material polysilicon, which contributes to about 35-40% of the total cost of a solar module, could cause a slowing in overall demand; 2) a sharp decrease in oil costs resulting in a less compelling story for renewable energy sources, including solar; 3) a sharp decline in subsidies from the German, Japanese and U.S. governments, which have been the main growth drivers of the solar cell industry; and 4) currency fluctuation risk between the U.S. dollar and Chinese RMB since LDK buys equipment and raw polysilicon in U.S. dollars while a large percentage of its sales are in RMB.

# LDK Solar Co. Ltd.

## ($ in MM, except per share data)

**Fiscal Year Ending December 31**

| | Annual | | Quarterly | | | |
|---|---|---|---|---|---|---|
| | FY | FY 12/31/2006 | Ending 9/30/2006 | Ending 12/31/2006 | Ending 3/31/2007 | Ending 6/3/2007 |
| **BALANCE SHEET** | | | | | | |
| **ASSETS** | | | | | | |
| Cash & Short-term Investments | | 35.2 | 0.0 | 35.2 | 11.3 | 253.3 |
| Receivables | | 2.3 | 0.0 | 2.3 | 15.7 | 7.8 |
| Inventory | | 94.9 | 0.0 | 94.9 | 114.2 | 173.8 |
| Other Current Assets | | 40.4 | 0.0 | 40.4 | 52.8 | 136.5 |
| Current Assets | | 172.7 | 0.0 | 172.7 | 194.1 | 571.4 |
| Property and Equipment | | 100.9 | 0.0 | 100.9 | 117.7 | 169.3 |
| Goodwill and Intangibles | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Long-term Marketable Securities | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Assets | | 19.1 | 0.0 | 19.1 | 29.1 | 50.2 |
| Total Assets | | 292.7 | 0.0 | 292.7 | 340.8 | 790.9 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | |
| Current Liabilities | | 117.5 | 0.0 | 117.5 | 131.4 | 195.4 |
| Short-term Debt | | 56.8 | 0.0 | 56.8 | 61.5 | 80.0 |
| Long-term Debt | | 30.2 | 0.0 | 30.2 | 29.8 | 29.9 |
| Shareholders' Equity | | 57.2 | 0.0 | 57.2 | 88.9 | 565.6 |
| Total Liabilities + Shareholders' Equity | | 292.7 | 0.0 | 292.7 | 340.8 | 790.9 |
| **INCOME STATEMENT** | | | | | | |
| Revenue | | 105.5 | 31.5 | 61.9 | 73.4 | 99.1 |
| Gross Profit | | 41.5 | 12.4 | 26.6 | 28.4 | 34.9 |
| Operating Income | | 37.1 | 10.6 | 24.6 | 26.1 | 30.8 |
| Pretax Income | | 30.1 | 5.0 | 24.3 | 24.5 | 28.7 |
| Net Income | | 30.2 | 5.0 | 24.3 | 24.5 | 28.7 |
| Shares Outstanding | | 1,058.5 | 88.6 | 90.6 | 90.6 | 92.2 |
| **CASH FLOW STATEMENT** | | | | | | |
| Depreciation and Amortization | | 2.8 | 0.4 | 2.3 | 2.1 | 2.6 |
| Cash Flow from Operations | | (20.5) | (5.4) | (18.4) | 19.3 | 172.3 |
| Capital Expenditures | | 79.6 | 20.0 | 22.5 | 22.0 | 75.9 |
| **CASH MANAGEMENT\*** | | | | | | |
| DSOs | | | 0.0 | 1.7 | 11.1 | 10.7 |
| Inventory Days | | | 0.0 | 120.9 | 209.0 | 202.0 |
| Days Payable | | | 0.0 | 2.1 | 33.5 | 18.7 |
| Cash Conversion Cycle | | | 0.0 | 120.5 | 186.5 | 194.0 |
| **PROFITABILITY** | | | | | | |
| Gross Margin | | 39.3% | 39.4% | 42.9% | 38.7% | 35.2% |
| Operating Margin | | 35.2% | 33.6% | 39.8% | 35.6% | 31.1% |
| Net Margin | | 28.6% | 15.8% | 39.4% | 33.4% | 29.0% |
| Return on Assets\* | | | nm | 66.5% | 31.0% | 20.3% |
| Return on Equity\* | | | nm | 340.2% | 134.3% | 35.1% |
| Total Debt/Capital | | 60.3% | nm | 60.3% | 50.7% | 16.3% |
| **PER SHARE DATA** | | | | | | |
| Tangible Book Value | | 0.05 | 0.00 | 0.63 | 0.98 | 6.13 |
| Cash | | 0.03 | 0.00 | 0.39 | 0.13 | 2.75 |
| Net Cash | | (0.05) | 0.00 | (0.57) | (0.88) | 1.56 |
| EPS (Pro Forma) | | 0.03 | 0.06 | 0.27 | 0.27 | 0.31 |
| EPS (Pro Forma Including Option Expenses) | | | | | | |
| EPS (GAAP) | | | | | | |

*An Investment Analysis by Needham & Company, LLC* **3**

**Income Statement ($MM)**

| | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| Revenues | 105.5 | 445.6 | 953.2 | 1,571.1 |
| Total Watts (MW) | 48.2 | 230.4 | 518.7 | 770.0 |
| OEM ASP/W($) | 2.2 | 2.2 | 2.0 | 1.9 |
| COGS Ex. Depr./Amort. | 61.2 | 278.3 | 626.1 | 1,072.4 |
| Depr./Amort. | 2.8 | 11.4 | 19.4 | 22.6 |
| Gross Profit | 41.5 | 155.8 | 307.7 | 476.1 |
| | | | | |
| SG&A | 4.1 | 18.0 | 42.8 | 66.5 |
| Research & Development | 0.3 | 3.6 | 22.5 | 36.4 |
| Operating Income | 37.1 | 134.3 | 242.4 | 373.2 |
| | | | | |
| Preferred Shares Income | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Interest Expense | 7.1 | 1.8 | (2.3) | 21.1 |
| Earnings Before Taxes | 30.1 | 132.4 | 244.7 | 352.1 |
| Income Taxes | (0.1) | 0.0 | 24.5 | 52.8 |
| Income Tax Rate | (0.4%) | 0.0% | 10.0% | 15.0% |
| | | | | |
| Earnings Before Extras | 30.2 | 132.4 | 220.3 | 299.2 |
| Extraordinaries | (4.3) | (4.9) | 0.0 | 0.0 |
| | | | | |
| Net Income | 25.9 | 127.5 | 220.3 | 299.2 |
| | | | | |
| Average Shares | 1,058.5 | 101.2 | 111.4 | 111.6 |
| EPS | $0.03 | $1.31 | $1.98 | $2.68 |

**Growth Rates (Y/Y)**

| | | | | |
|---|---|---|---|---|
| Revenues (Y/Y) | | 322.5% | 113.9% | 64.8% |
| Revenues (Q/Q) | | N/A | N/A | N/A |
| Gross Profit | | 275.6% | 97.5% | 54.7% |
| Operating Income | | 261.5% | 80.5% | 54.0% |
| Net Income Bef. Ex. (Y/Y) | | 338.8% | 66.3% | 35.9% |
| Net Income Bef. Ex. (Q/Q) | | N/A | N/A | N/A |
| Cash EPS | | 4488.8% | 51.2% | 35.5% |

**Percent of Sales**

| | | | | |
|---|---|---|---|---|
| COGS Ex. Depr./Amort. | 58.0% | 62.5% | 65.7% | 68.3% |
| Depr./Amort. | 2.6% | 2.6% | 2.0% | 1.4% |
| Gross Profit | 39.3% | 35.0% | 32.3% | 30.3% |
| | | | | |
| SG&A | 3.8% | 4.0% | 4.5% | 4.2% |
| Research & Development | 0.3% | 0.8% | 2.4% | 2.3% |
| Operating Income | 35.2% | 30.1% | 25.4% | 23.8% |
| | | | | |
| Net Interest Expense | 6.7% | 0.4% | (0.2%) | 1.3% |
| Earnings Before Taxes | 28.5% | 29.7% | 25.7% | 22.4% |
| | | | | |
| Income Taxes | (0.1%) | 0.0% | 2.6% | 3.4% |
| | | | | |
| Earnings Before Extras | 28.6% | 29.7% | 23.1% | 19.0% |
| Extraordinaries | (4.1%) | (1.1%) | 0.0% | 0.0% |
| | | | | |
| Net Income | 24.5% | 28.6% | 23.1% | 19.0% |

**Income Statement ($MM)**

| | 1Q/06 | 2Q/06 | 3Q/06 | 4Q/06 | 1Q/07 | 2Q/07 | 3Q/07E | 4Q/07E | 1Q/08E | 2Q/08E | 3Q/08E | 4Q/08E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 0.0 | 12.1 | 31.5 | 61.9 | 73.4 | 99.1 | 123.8 | 149.3 | 171.5 | 201.7 | 272.3 | 307.7 |
| Total Watts (MW) | | 6.6 | 14.7 | 27.0 | 36.3 | 53.3 | 63.3 | 77.6 | 90.6 | 108.3 | 148.8 | 171.0 |
| OEM ASP/W($) | | 2.2 | 2.2 | 2.3 | 2.3 | 2.2 | 2.2 | 2.1 | 2.1 | 2.0 | 2.0 | 2.0 |
| COGS Ex. Depr./Amort. | (0.0) | 9.5 | 18.7 | 33.0 | 42.9 | 61.6 | 78.4 | 95.5 | 110.5 | 131.1 | 180.1 | 204.4 |
| Depr./Amort. | 0.0 | 0.1 | 0.4 | 2.3 | 2.1 | 2.6 | 3.1 | 3.6 | 4.1 | 4.6 | 5.1 | 5.6 |
| Gross Profit | 0.0 | 2.6 | 12.4 | 26.6 | 28.4 | 34.9 | 42.3 | 50.2 | 56.9 | 65.9 | 87.1 | 97.8 |
| | | | | | | | | | | | | |
| SG&A | 0.1 | 0.4 | 1.8 | 1.7 | 2.0 | 3.7 | 5.6 | 6.7 | 7.7 | 9.1 | 12.2 | 13.8 |
| Research & Development | 0.0 | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 1.0 | 1.9 | 3.2 | 5.0 | 6.7 | 7.6 |
| Operating Income | (0.1) | 2.1 | 10.6 | 24.6 | 26.1 | 30.8 | 35.7 | 41.6 | 45.9 | 51.9 | 68.2 | 76.4 |
| | | | | | | | | | | | | |
| Preferred Shares Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Interest Expense | 0.4 | 0.9 | 5.6 | 0.3 | 1.6 | 2.1 | (0.8) | (1.1) | (1.0) | (0.8) | (0.4) | (0.2) |
| Earnings Before Taxes | (0.5) | 1.3 | 5.0 | 24.3 | 24.5 | 28.7 | 36.5 | 42.6 | 46.9 | 52.7 | 68.6 | 76.5 |
| Income Taxes | (0.1) | (0.1) | 0.0 | (0.0) | 0.0 | 0.0 | 0.0 | 0.0 | 4.7 | 5.3 | 6.9 | 7.7 |
| Income Tax Rate | 10.9% | (4.5%) | 0.0% | (0.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| | | | | | | | | | | | | |
| Earnings Before Extras | (0.4) | 1.3 | 5.0 | 24.3 | 24.5 | 28.7 | 36.5 | 42.6 | 42.2 | 47.4 | 61.8 | 68.9 |
| Extraordinaries | 0.0 | 0.0 | 0.0 | 0.0 | (2.9) | (2.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| Net Income | (0.4) | 1.3 | 5.0 | 24.3 | 21.6 | 26.8 | 36.5 | 42.6 | 42.2 | 47.4 | 61.8 | 68.9 |
| | | | | | | | | | | | | |
| Average Shares | 29.0 | 75.0 | 88.6 | 90.6 | 90.6 | 92.2 | 111.0 | 111.1 | 111.2 | 111.3 | 111.4 | 111.5 |
| EPS | ($0.02) | $0.02 | $0.06 | $0.27 | $0.27 | $0.31 | $0.33 | $0.38 | $0.38 | $0.43 | $0.55 | $0.62 |
| **Growth Rates (Y/Y)** | | | | | | | | | | | | |
| Revenues (Y/Y) | | (26.0%) | 43.6% | (225.2%) | | 715.7% | 293.6% | 141.4% | 133.6% | 103.6% | 119.9% | 106.1% |
| Revenues (Q/Q) | | | 159.0% | 96.7% | 18.7% | 34.9% | 25.0% | 20.6% | 14.8% | 17.6% | 35.0% | 13.0% |
| Gross Profit | | 2942.9% | 199.3% | (881.9%) | | 1265.4% | 241.8% | 89.2% | 100.4% | 88.9% | 105.9% | 94.6% |
| Operating Income | | (162.3%) | 11249.5% | 224.4% | (20345.7%) | 1360.1% | 238.7% | 69.0% | 75.9% | 68.4% | 90.8% | 83.7% |
| Net Income Bef. Ex. (Y/Y) | | (126.5%) | (3976.6%) | 118.0% | (5675.9%) | 2082.6% | 636.3% | 75.1% | 72.0% | 64.9% | 69.1% | 61.6% |
| Net Income Bef. Ex. (Q/Q) | | (399.3%) | 276.8% | 390.6% | 0.8% | 17.2% | 27.1% | 16.7% | (1.0%) | 12.3% | 30.3% | 11.5% |
| Cash EPS | | (109.5%) | (1315.7%) | 50.3% | (1881.7%) | 1675.4% | 487.7% | 42.8% | 40.2% | 36.6% | 68.5% | 61.0% |
| **Percent of Sales** | | | | | | | | | | | | |
| COGS Ex. Depr./Amort. | | 78.1% | 59.4% | 53.4% | 58.5% | 62.1% | 63.3% | 63.9% | 64.4% | 65.0% | 66.1% | 66.4% |
| Depr./Amort. | | 0.8% | 1.3% | 3.7% | 2.9% | 2.6% | 2.5% | 2.4% | 2.4% | 2.3% | 1.9% | 1.8% |
| Gross Profit | | 21.0% | 39.4% | 42.9% | 38.7% | 35.2% | 34.2% | 33.6% | 33.2% | 32.7% | 32.0% | 31.8% |
| | | | | | | | | | | | | |
| SG&A | | 3.5% | 5.6% | 2.8% | 2.7% | 3.7% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% |
| Research & Development | | 0.1% | 0.2% | 0.3% | 0.4% | 0.4% | 0.8% | 1.3% | 1.9% | 2.5% | 2.5% | 2.5% |
| Operating Income | | 17.4% | 33.6% | 39.8% | 35.6% | 31.1% | 28.9% | 27.8% | 26.8% | 25.7% | 25.0% | 24.8% |
| | | | | | | | | | | | | |
| Net Interest Expense | | 7.0% | 17.8% | 0.4% | 2.2% | 2.1% | (0.6%) | (0.7%) | (0.6%) | (0.4%) | (0.2%) | (0.1%) |
| Earnings Before Taxes | | 10.4% | 15.8% | 39.3% | 33.4% | 29.0% | 29.5% | 28.6% | 27.3% | 26.1% | 25.2% | 24.9% |
| | | | | | | | | | | | | |
| Income Taxes | | (0.5%) | 0.0% | (0.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 2.7% | 2.6% | 2.5% | 2.5% |
| | | | | | | | | | | | | |
| Earnings Before Extras | | 10.8% | 15.8% | 39.4% | 33.4% | 29.0% | 29.5% | 28.6% | 24.6% | 23.5% | 22.7% | 22.4% |
| Extraordinaries | | 0.0% | 0.0% | 0.0% | (4.0%) | (2.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | | | | | | | | |
| Net Income | | 10.8% | 15.8% | 39.4% | 29.4% | 27.0% | 29.5% | 28.6% | 24.6% | 23.5% | 22.7% | 22.4% |

*An Investment Analysis by Needham & Company, LLC* **5**

**Balance Sheet ($MM)**

| | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash | 35.2 | 325.4 | 606.5 | 182.6 |
| Receivables | 2.3 | 11.8 | 24.3 | 36.1 |
| Inventory | 94.9 | 227.0 | 467.8 | 693.9 |
| Other Current Assets | 40.4 | 89.6 | 184.6 | 273.9 |
| Total Current Assets | 172.7 | 653.7 | 1,283.2 | 1,186.5 |
| | | | | |
| Gross PP&E | 100.9 | 231.4 | 431.4 | 1,431.4 |
| Accumulated Depreciation | 0.0 | 6.7 | 26.1 | 48.7 |
| Net PP&E | 100.9 | 224.7 | 0.0 | 1,382.7 |
| | | | | |
| Other Assets | 19.1 | 50.2 | 50.2 | 50.2 |
| Total Assets | 292.7 | 928.6 | 1,333.3 | 2,619.4 |
| | | | | |
| **Liabilities & Equity** | | | | |
| Payables | 6.1 | 14.4 | 29.6 | 43.9 |
| Short-term Debt | 56.8 | 80.0 | 80.0 | 80.0 |
| Other Current Liabilities | 54.6 | 159.5 | 328.8 | 487.7 |
| Total Current Liabilities | 117.5 | 253.9 | 438.4 | 611.7 |
| | | | | |
| Long-term Debt | 30.2 | 29.9 | 29.9 | 843.4 |
| Other Liabilities | 87.7 | 0.0 | 0.0 | 0.0 |
| Total Liabilities | 235.5 | 283.8 | 468.3 | 1,455.1 |
| | | | | |
| Equity | 57.2 | 644.8 | 865.1 | 1,164.3 |
| Total Liabilities & Equity | 292.7 | 928.6 | 1,333.3 | 2,619.4 |

**Balance Sheet ($MM)**

| | 1Q/06 | 2Q/06 | 3Q/06 | 4Q/06 | 1Q/07 | 2Q/07 | 3Q/07E | 4Q/07E | 1Q/08E | 2Q/08E | 3Q/08E | 4Q/08E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| Cash | | | | 35.2 | 11.3 | 253.3 | 322.8 | 325.4 | 298.8 | 269.6 | 213.4 | 201.2 |
| Receivables | | | | 2.3 | 15.7 | 7.8 | 9.8 | 11.8 | 13.5 | 15.9 | 21.5 | 24.3 |
| Inventory | | | | 94.9 | 114.2 | 173.8 | 188.2 | 227.0 | 260.7 | 306.5 | 413.9 | 467.8 |
| Other Current Assets | | | | 40.4 | 52.8 | 136.5 | 74.3 | 89.6 | 102.9 | 121.0 | 163.4 | 184.6 |
| Total Current Assets | | | | 172.7 | 194.1 | 571.4 | 595.0 | 653.7 | 675.9 | 713.0 | 812.1 | 877.9 |
| | | | | | | | | | | | | |
| Gross PP&E | | | | 100.9 | 117.7 | 169.3 | 214.1 | 231.4 | 281.4 | 331.4 | 381.4 | 431.4 |
| Accumulated Depreciation | | | | 0.0 | 0.0 | 0.0 | 3.1 | 6.7 | 10.8 | 15.4 | 20.5 | 26.1 |
| Net PP&E | | | | 100.9 | 117.7 | 169.3 | 211.0 | 224.7 | 270.6 | 316.0 | 360.9 | 405.3 |
| | | | | | | | | | | | | |
| Other Assets | | | | 19.1 | 29.1 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 |
| Total Assets | | | | 292.7 | 340.8 | 790.9 | 856.2 | 928.6 | 996.6 | 1,079.2 | 1,223.2 | 1,333.3 |
| | | | | | | | | | | | | |
| **Liabilities & Equity** | | | | | | | | | | | | |
| Payables | | | | 6.1 | 41.8 | 9.5 | 11.9 | 14.4 | 16.5 | 19.4 | 26.2 | 29.6 |
| Short-term Debt | | | | 56.8 | 61.5 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 |
| Other Current Liabilities | | | | 54.6 | 28.1 | 105.8 | 132.3 | 159.5 | 183.2 | 215.4 | 290.9 | 328.8 |
| Total Current Liabilities | | | | 117.5 | 131.4 | 195.4 | 224.2 | 253.9 | 279.7 | 314.9 | 397.1 | 438.4 |
| | | | | | | | | | | | | |
| Long-term Debt | | | | 30.2 | 29.8 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 |
| Other Liabilities | | | | 87.7 | 90.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Liabilities | | | | 235.5 | 251.9 | 225.3 | 254.1 | 283.8 | 309.6 | 344.8 | 427.0 | 468.3 |
| | | | | | | | | | | | | |
| Equity | | | | 57.2 | 88.9 | 565.6 | 602.1 | 644.8 | 687.0 | 734.4 | 796.2 | 865.1 |
| Total Liabilities & Equity | | | | 292.7 | 340.8 | 790.9 | 856.2 | 928.6 | 996.6 | 1,079.2 | 1,223.2 | 1,333.3 |

**Cash Flow Statement $(MM)**

|                              | 12/06   | 12/07E  | 12/08E  | 12/09E    |
|------------------------------|---------|---------|---------|-----------|
| **CF from Operations**       |         |         |         |           |
| Net Income                   | 25.9    | 127.5   | 220.3   | 299.2     |
| Depreciation & Ammortization | 2.8     | 11.4    | 19.4    | 22.6      |
| Changes in Assets/Liab.      | (8.2)   | (196.4) | (163.9) | (153.9)   |
| Cash Prov. by Operations     | 20.5    | (57.5)  | 75.8    | 167.9     |
|                              |         |         |         |           |
| **CF from Investing**        |         |         |         |           |
| Capital Expenditures         | (79.6)  | (160.0) | (200.0) | (1,000.0) |
| Other Changes in PP&E        | (24.0)  | 24.8    | 0.0     | 0.0       |
| Cash (Used) in Investing     | (103.6) | (135.2) | (200.0) | (1,000.0) |
|                              |         |         |         |           |
| **CF from Financing**        |         |         |         |           |
| Change in ST Debt            | 56.8    | 23.3    | 0.0     | 0.0       |
| Change in LT Debt            | 30.2    | (0.4)   | 0.0     | 813.5     |
| Common Dividends             | 0.0     | 0.0     | 0.0     | 0.0       |
| Other Changes in Equity      | 31.4    | 460.0   | 0.0     | 0.0       |
| Cash Prov. by Financing      | 118.4   | 482.9   | 0.0     | 813.5     |
|                              |         |         |         |           |
| Net Incr./(Decr.) in Cash    | 35.2    | 290.2   | (124.2) | (18.6)    |
|                              |         |         |         |           |
| Cash - Beginning             | 0.0     | 35.2    | 325.4   | 201.2     |
| Cash - End                   | 35.2    | 325.4   | 201.2   | 182.6     |

**ANALYST CERTIFICATION**

I, Pierre Maccagno, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject company (ies) and its (their) securities. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.



Price, Rating, and Price Target History: LDK Solar Co. Ltd. (LDK/NYSE) as of 10-3-07

Source: Factset (Prices) / Needham (ratings and target price)

**Disclosures applicable to this security: B, E.**

| | % of companies under coverage with this rating | % for which investment banking services have been provided for in the past 12 months |
|---|---|---|
| Strong Buy | 3 | 8 |
| Buy | 61 | 17 |
| Hold | 33 | 8 |
| Under Perform | 2 | 13 |
| Rating Suspended | <1 | 50 |
| Restricted | <1 | 0 |
| Under Review | 0 | 0 |

Needham & Company, LLC. (the Firm) employs a rating system based on the following (Effective July 1, 2003):

Strong Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return of at least 25% over the next 12 months.

Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return between 10% and 25% over the next 12 months.

Hold: A security, which at the time the rating is instituted, indicates an expectation of a total return of +/- 10% over the next 12 months.

Underperform: A security, which at the time the rating is instituted, indicates an expectation that the price will depreciate by more than 10% over the next 12 months.

Under Review: Stocks may be placed UR by the analyst, indicating that the stock rating and/or price target are subject to possible change in the near term, usually in response to an event that may effect the investment case or valuation.

Rating Suspended: Needham & Company, LLC has suspended the rating and/or price target, if any, for this stock, because there is not a sufficient fundamental basis for determining a rating or price target. The previous rating and price target, if any, are no longer in effect and should not be relied upon.

Restricted: Needham & Company, LLC policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Needham & Company, LLC's engagement in an investment banking transaction and in certain other circumstances.

For disclosure purposes (in accordance with FINRA requirements), we note that our Strong Buy and Buy ratings most closely correspond to a "Buy" recommendation. When combined, 64% of companies under coverage would have a "Buy" rating and 16% have had investment banking services provided within the past 12 months; Hold mostly correspond to a "Hold/ Neutral" recommendation; while our Underperform rating closely corresponds to the Sell recommendation required by the FINRA.

Our rating system attempts to incorporate industry, company and/or overall market risk and volatility. Consequently, at any given point in time, our investment rating on a stock and its implied price appreciation may not correspond to the stated 12-month price target. For valuation methods used to determine our price targets and risks related to our price targets, please contact your Needham & Company, LLC salesperson for a copy of the most recent research report on the company you are interested in.

**To review our Rating system prior to July 1, 2003, please refer to the following link:** http://www.needhamco.com/Research_Disclosure.asp.

Stock price charts and rating histories for companies under coverage and discussed in this report are available at http://www.needhamco.com/. You may also request this information by writing to: Needham & Co. LLC, 445 Park Ave., 3rd Floor (Attn: Compliance/Research), NY, NY 10022

ANALYST CERTIFICATION

By issuing this research report, each Needham & Company, LLC analyst and associate whose name appears within this report hereby certifies that (i) the recommendations and opinions expressed in the research report accurately reflect the research analyst's and associate's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's or associate's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst or associate in the research report.

The following disclosures (as listed by letter on the cover page) apply to the securities discussed in this research report:

"A" The research analyst and/or research associate (or household member) has a financial interest in the securities of the covered company (i.e., a long position consisting of common stock).

"B" The research analyst and research associate have received compensation based upon various factors, including quality of research, investor client feedback, and the Firm's overall revenues, which includes investment banking revenues.

"C" The Firm has managed or co-managed a public offering of securities for the subject company in the past 12 months.

"D" The Firm and/or its affiliate have received compensation for investment banking services from the subject company in the past 12 months.

"E" The Firm and/or its affiliate expect to receive or intend to seek compensation for investment banking services from the subject company in the next three months.

"F" The analyst or a member of the analyst's household serves as officer, director or advisory board member of the covered company.

"G" The Firm, at the time of publication, makes a market in the subject company.

"H" The Firm, and/or its affiliates beneficially own 1% or more of any class of common equity securities of the subject company.

"I" The analyst has received compensation from the subject company in the last 12 months.

"J" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received investment banking services.

"J1" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-investment banking securities related services.

"J2" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-securities related services.

"K" Our affiliate has received compensation for products and services other than investment banking services from the subject company in the past 12 months.

This report is for informational purposes only and does not constitute a solicitation or an offer to buy or sell any securities mentioned herein. Information contained in this report has been obtained from sources believed to be reliable, but Needham & Company, LLC. makes no representation as to its accuracy or completeness, except with respect to the Disclosure Section of the report. Any opinions expressed herein reflect our judgment as of the date of the materials and are subject to change without notice. The securities discussed in this report may not be suitable for all investors and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. Investors must make their own investment decisions based on their financial situations and investment objectives. The value of income from your investment may vary because of changes in interest rates, changes in the financial and operational conditions of the companies and other factors. Investors should be aware that the market price of securities discussed in this report may be volatile. Due to industry, company and overall market risk and volatility, at the securities current price, our investment rating may not correspond to the stated price target. Additional information regarding the securities mentioned in this report is available upon request. © Copyright 2007, Needham & Company, LLC., Member FINRA, SIPC.

# EXHIBIT M

**_Needham_**

October 10, 2007                          Pierre Maccagno PhD • pmaccagno@needhamco.com • 212-705-0383

Specialty Materials / Industrial Growth

# LDK Solar Co. Ltd. (LDK) – Strong Buy (was Buy)

LDK: Upgrade to Strong Buy on Conviction that Accounting Concerns related to Scrap are Unwarranted (Intraday price $45.23 at 2:00pm)

**We believe LDK is attractive for the following reasons: 1) we estimate that revenues will grow at a 80%-plus CAGR in 2007-2010; 2) favorably positioned in the PV food chain at the higher end of margins (mid 35%) with potential for upside by 2009 with its backward integration to manufacture raw polysilicon; 3) solid supply agreements for raw polysilicon and ingot growing equipment covers 90% and 70% of our 2007 and 2008 revenue estimates, respectively; 4) an impressive customer base that is growing and becoming less concentrated and more diverse geographically.**

- **Based on extensive conversations with management and other industry contacts regarding the intricacies of how incoming polysilicon scrap is allocated we believe there are no accounting issues related to scrap inventories.** LDK virtually uses all of the incoming scrap that they buy in the manufacture of their multicrystalline solar wafers.

- **We also believe that the company has enough polysilicon to meet our revenue expectations for the balance of 2007.** We believe that they currently have polysilicon inventory of about 1000 Tons and that they will end the year with a similar inventory.

- **Based on recent guidance we are increasing our 3Q07 estimate** to EPS $0.39 on sales of $148MM from EPS of $0.33 on sales of $124MM.

- **We continue to feel very positive on the stock and strongly recommend buying at current price levels. Recent weakness has created a very attractive entry point in our opinion.** Our price target of $65 is based on 25x our 2009 EPS estimate of $2.68

**Upgrade**

| Market Data | |
|---|---|
| Price (10/09/07) | $44.79 |
| 12-Month Price Target | $65.00 |
| 52-Week range | $73.95-23.20 |
| Shares Out. (MM) | 104.5 |
| Market cap (MM) | $4,680.6 |
| Avg. daily volume (000) | 2,309.3 |

| Financial Data | |
|---|---|
| Total Debt./Cap. | 16.3% |
| Price/LTM Rev. | 15.5x |
| Tangible BVPS | $6.13 |
| Cash Per Share | $2.75 |

*LDK Solar, based in China, is the fourth largest manufacturer of polycrystalline solar wafers in 2007 poised to become #1. by the end of the decade. Solar wafers are the raw material used by manufactures of photovoltaic solar cells for the generation of electricity from sunlight. LDK has a solid supply of polysilicon raw material and ingot growing equipment, as well as a solid customer base that is in the process of diversifying geographically away from China.*



| | FY 12/31/06 A | FY 12/31/07 E | | FY 12/31/08 E | |
|---|---|---|---|---|---|
| | | Old | New | Old | New |
| Rev. (MM) | $105.5 | $445.6 | $469.4 | $953.2 | $953.2 |
| *Growth* | *0.0%* | *nm* | *nm* | *113.9%* | *103.1%* |
| Op. Mar. | 35.2% | | 30.1% | | 25.4% |
| EPS: 1Q | (0.02) | 0.27 | 0.27A | 0.38 | 0.38 |
| EPS: 2Q | 0.02 | 0.31 | 0.31A | 0.43 | 0.43 |
| EPS: 3Q | 0.06 | 0.33 | 0.39 | 0.55 | 0.55 |
| EPS: 4Q | 0.27 | 0.38 | 0.38 | 0.62 | 0.62 |
| EPS: Year | 0.03 | 1.31 | 1.38 | 1.98 | 1.98 |
| *Growth* | *0.0%* | *nm* | *nm* | *51.2%* | *43.7%* |
| P/E Ratio | 0.0x | 34.2x | 32.6x | 22.6x | 22.7x |

Note: Pro forma earnings estimates displayed above do not include one-time items or any stock compensation expenses.

**Disclosures applicable to this security: B, E.**
**Disclosure explanation on the inside back cover of this report.**

**WHY IS THERE CONFUSION??**

In simple terms customers require p type wafers that range in conductivity between 0.3-3.0 ohm cm (a measure of the material's electrical resistivity. A certain percentage of the incoming scrap material that is bought by LDK has resistivities that lie below 0.3 ohm-cm and or are n-type. For an accountant that does not understand the intricacies of how LDK deals with their manufacturing method this out of spec scrap could be counted as unusable scrap. In actuality LDK has recipes that allow them to mix/match the different batches of scrap such that they end up using virtually all the scrap that they purchase. This is unlike competitors that manufacture monocrystalline wafers whereby about 20-25% of the incoming scrap is unusable.

- **Risks include:** 1) further increases in the price of raw material polysilicon, which contributes to about 35-40% of the total cost of a solar module, could cause a slowing in overall demand; 2) a sharp decrease in oil costs resulting in a less compelling story for renewable energy sources, including solar; 3) a sharp decline in subsidies from the German, Japanese and U.S. governments, which have been the main growth drivers of the solar cell industry; and 4) currency fluctuation risk between the U.S. dollar and Chinese RMB since LDK buys equipment and raw polysilicon in U.S. dollars while a large percentage of its sales are in RMB.

# LDK Solar Co. Ltd.

**($ in MM, except per share data)**

| Fiscal Year Ending December 31 | FY | FY 12/31/2006 | Ending 9/30/2006 | Ending 12/31/2006 | Ending 3/31/2007 | Ending 6/3/2007 |
|---|---|---|---|---|---|---|
| | | **Annual** | | **Quarterly** | | |
| **BALANCE SHEET** | | | | | | |
| **ASSETS** | | | | | | |
| Cash & Short-term Investments | | 35.2 | 0.0 | 35.2 | 11.3 | 253.3 |
| Receivables | | 2.3 | 0.0 | 2.3 | 15.7 | 7.8 |
| Inventory | | 94.9 | 0.0 | 94.9 | 114.2 | 173.8 |
| Other Current Assets | | 40.4 | 0.0 | 40.4 | 52.8 | 136.5 |
| Current Assets | | 172.7 | 0.0 | 172.7 | 194.1 | 571.4 |
| Property and Equipment | | 100.9 | 0.0 | 100.9 | 117.7 | 169.3 |
| Goodwill and Intangibles | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Long-term Marketable Securities | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Assets | | 19.1 | 0.0 | 19.1 | 29.1 | 50.2 |
| **Total Assets** | | **292.7** | **0.0** | **292.7** | **340.8** | **790.9** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | |
| Current Liabilities | | 117.5 | 0.0 | 117.5 | 131.4 | 195.4 |
| Short-term Debt | | 56.8 | 0.0 | 56.8 | 61.5 | 80.0 |
| Long-term Debt | | 30.2 | 0.0 | 30.2 | 29.8 | 29.9 |
| Shareholders' Equity | | 57.2 | 0.0 | 57.2 | 88.9 | 565.6 |
| **Total Liabilities + Shareholders' Equity** | | **292.7** | **0.0** | **292.7** | **340.8** | **790.9** |
| **INCOME STATEMENT** | | | | | | |
| Revenue | | 105.5 | 31.5 | 61.9 | 73.4 | 99.1 |
| Gross Profit | | 41.5 | 12.4 | 26.6 | 28.4 | 34.9 |
| Operating Income | | 37.1 | 10.6 | 24.6 | 26.1 | 30.8 |
| Pretax Income | | 30.1 | 5.0 | 24.3 | 24.5 | 28.7 |
| Net Income | | 30.2 | 5.0 | 24.3 | 24.5 | 28.7 |
| Shares Outstanding | | 1,058.5 | 88.6 | 90.6 | 90.6 | 92.2 |
| **CASH FLOW STATEMENT** | | | | | | |
| Depreciation and Amortization | | 2.8 | 0.4 | 2.3 | 2.1 | 2.6 |
| Cash Flow from Operations | | (20.5) | (5.4) | (18.4) | 19.3 | 172.3 |
| Capital Expenditures | | 79.6 | 20.0 | 22.5 | 22.0 | 75.9 |
| **CASH MANAGEMENT*** | | | | | | |
| DSOs | | | 0.0 | 1.7 | 11.1 | 10.7 |
| Inventory Days | | | 0.0 | 120.9 | 209.0 | 202.0 |
| Days Payable | | | 0.0 | 2.1 | 33.5 | 18.7 |
| Cash Conversion Cycle | | | 0.0 | 120.5 | 186.5 | 194.0 |
| **PROFITABILITY** | | | | | | |
| Gross Margin | | 39.3% | 39.4% | 42.9% | 38.7% | 35.2% |
| Operating Margin | | 35.2% | 33.6% | 39.8% | 35.6% | 31.1% |
| Net Margin | | 28.6% | 15.8% | 39.4% | 33.4% | 29.0% |
| Return on Assets* | | | nm | 66.5% | 31.0% | 20.3% |
| Return on Equity* | | | nm | 340.2% | 134.3% | 35.1% |
| Total Debt/Capital | | 60.3% | nm | 60.3% | 50.7% | 16.3% |
| **PER SHARE DATA** | | | | | | |
| Tangible Book Value | | 0.05 | 0.00 | 0.63 | 0.98 | 6.13 |
| Cash | | 0.03 | 0.00 | 0.39 | 0.13 | 2.75 |
| Net Cash | | (0.05) | 0.00 | (0.57) | (0.88) | 1.56 |
| EPS (Pro Forma) | | 0.03 | 0.06 | 0.27 | 0.27 | 0.31 |
| EPS (Pro Forma Including Option Expenses) | | | | | | |
| EPS (GAAP) | | | | | | |

**Income Statement ($MM)**

| | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| Revenues | 105.5 | 469.4 | 953.2 | 1,571.1 |
| Total Watts (MW) | 48.2 | 242.5 | 518.7 | 770.0 |
| OEM ASP/W($) | 2.2 | 2.2 | 2.0 | 1.9 |
| COGS Ex. Depr./Amort. | 61.2 | 294.0 | 625.9 | 1,072.3 |
| Depr./Amort. | 2.8 | 11.4 | 19.4 | 22.6 |
| Gross Profit | 41.5 | 164.0 | 307.8 | 476.2 |
| | | | | |
| SG&A | 4.1 | 19.0 | 42.8 | 66.4 |
| Research & Development | 0.3 | 3.8 | 23.1 | 37.3 |
| Operating Income | 37.1 | 141.1 | 242.0 | 372.5 |
| | | | | |
| Preferred Shares Income | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Interest Expense | 7.1 | 1.9 | (2.5) | 20.8 |
| Earnings Before Taxes | 30.1 | 139.2 | 244.6 | 351.7 |
| Income Taxes | (0.1) | 0.0 | 24.5 | 52.8 |
| Income Tax Rate | (0.4%) | 0.0% | 10.0% | 15.0% |
| | | | | |
| Earnings Before Extras | 30.2 | 139.2 | 220.1 | 298.9 |
| Extraordinaries | (4.3) | (4.9) | 0.0 | 0.0 |
| | | | | |
| Net Income | 25.9 | 134.3 | 220.1 | 298.9 |
| | | | | |
| Average Shares | 1,058.5 | 101.2 | 111.4 | 111.6 |
| EPS | $0.03 | $1.38 | $1.98 | $2.68 |
| | | | | |
| **Growth Rates (Y/Y)** | | | | |
| Revenues (Y/Y) | | 345.1% | 103.1% | 64.8% |
| Gross Profit | | 295.2% | 87.7% | 54.7% |
| Operating Income | | 280.0% | 71.5% | 53.9% |
| Net Income Bef. Ex. (Y/Y) | | 361.3% | 58.1% | 35.8% |
| Cash EPS | | 4723.5% | 43.7% | 35.5% |
| | | | | |
| **Percent of Sales** | | | | |
| COGS Ex. Depr./Amort. | 58.0% | 62.6% | 65.7% | 68.3% |
| Depr./Amort. | 2.6% | 2.4% | 2.0% | 1.4% |
| Gross Profit | 39.3% | 34.9% | 32.3% | 30.3% |
| | | | | |
| SG&A | 3.8% | 4.1% | 4.5% | 4.2% |
| Research & Development | 0.3% | 0.8% | 2.4% | 2.4% |
| Operating Income | 35.2% | 30.1% | 25.4% | 23.7% |
| | | | | |
| Net Interest Expense | 6.7% | 0.4% | (0.3%) | 1.3% |
| Earnings Before Taxes | 28.5% | 29.7% | 25.7% | 22.4% |
| | | | | |
| Income Taxes | (0.1%) | 0.0% | 2.6% | 3.4% |
| | | | | |
| Earnings Before Extras | 28.6% | 29.7% | 23.1% | 19.0% |
| Extraordinaries | (4.1%) | (1.1%) | 0.0% | 0.0% |
| | | | | |
| Net Income | 24.5% | 28.6% | 23.1% | 19.0% |

## Income Statement ($MM)

| | 1Q/06 | 2Q/06 | 3Q/06 | 4Q/06 | 1Q/07 | 2Q/07 | 3Q/07E | 4Q/07E | 1Q/08E | 2Q/08E | 3Q/08E | 4Q/08E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 0.0 | 12.1 | 31.5 | 61.9 | 73.4 | 99.1 | 147.6 | 149.3 | 171.5 | 201.7 | 272.3 | 307.7 |
| Total Watts (MW) | | 6.6 | 14.7 | 27.0 | 36.3 | 53.3 | 75.4 | 77.6 | 90.6 | 108.3 | 148.8 | 171.0 |
| OEM ASP/W($) | | 2.2 | 2.2 | 2.3 | 2.3 | 2.2 | 2.2 | 2.1 | 2.1 | 2.0 | 2.0 | 2.0 |
| COGS Ex. Depr./Amort. | (0.0) | 9.5 | 18.7 | 33.0 | 42.9 | 61.6 | 94.1 | 95.5 | 110.5 | 131.1 | 180.0 | 204.3 |
| Depr./Amort. | 0.0 | 0.1 | 0.4 | 2.3 | 2.1 | 2.6 | 3.1 | 3.6 | 4.1 | 4.6 | 5.1 | 5.6 |
| Gross Profit | 0.0 | 2.6 | 12.4 | 26.6 | 28.4 | 34.9 | 50.4 | 50.3 | 56.9 | 66.0 | 87.2 | 97.8 |
| | | | | | | | | | | | | |
| SG&A | 0.1 | 0.4 | 1.8 | 1.7 | 2.0 | 3.7 | 6.6 | 6.7 | 7.7 | 9.0 | 12.2 | 13.8 |
| Research & Development | 0.0 | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 1.2 | 2.0 | 3.3 | 5.1 | 6.9 | 7.8 |
| Operating Income | (0.1) | 2.1 | 10.6 | 24.6 | 26.1 | 30.8 | 42.6 | 41.6 | 45.9 | 51.8 | 68.1 | 76.2 |
| | | | | | | | | | | | | |
| Preferred Shares Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Interest Expense | 0.4 | 0.9 | 5.6 | 0.3 | 1.6 | 2.1 | (0.7) | (1.0) | (1.0) | (0.8) | (0.5) | (0.2) |
| Earnings Before Taxes | (0.5) | 1.3 | 5.0 | 24.3 | 24.5 | 28.7 | 43.4 | 42.6 | 46.9 | 52.6 | 68.6 | 76.5 |
| Income Taxes | (0.1) | (0.1) | 0.0 | (0.0) | 0.0 | 0.0 | 0.0 | 0.0 | 4.7 | 5.3 | 6.9 | 7.6 |
| Income Tax Rate | 10.9% | (4.5%) | 0.0% | (0.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| | | | | | | | | | | | | |
| Earnings Before Extras | (0.4) | 1.3 | 5.0 | 24.3 | 24.5 | 28.7 | 43.4 | 42.6 | 42.2 | 47.4 | 61.7 | 68.8 |
| Extraordinaries | 0.0 | 0.0 | 0.0 | 0.0 | (2.9) | (2.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| Net Income | (0.4) | 1.3 | 5.0 | 24.3 | 21.6 | 26.8 | 43.4 | 42.6 | 42.2 | 47.4 | 61.7 | 68.8 |
| | | | | | | | | | | | | |
| Average Shares | 29.0 | 75.0 | 88.6 | 90.6 | 90.6 | 92.2 | 111.0 | 111.1 | 111.2 | 111.3 | 111.4 | 111.5 |
| EPS | ($0.02) | $0.02 | $0.06 | $0.27 | $0.27 | $0.31 | $0.39 | $0.38 | $0.38 | $0.43 | $0.55 | $0.62 |
| **Growth Rates (Y/Y)** | | | | | | | | | | | | |
| Revenues (Y/Y) | | (26.0%) | 43.6% | (225.2%) | | 715.7% | 369.3% | 141.4% | 133.6% | 103.6% | 84.5% | 106.1% |
| Revenues (Q/Q) | | | 159.0% | 96.7% | 18.7% | 34.9% | 49.0% | 1.2% | 14.8% | 17.6% | 35.0% | 13.0% |
| Gross Profit | | 2942.9% | 199.3% | (881.9%) | | 1265.4% | 307.4% | 89.3% | 100.5% | 89.0% | 72.8% | 94.5% |
| Operating Income | | (162.3%) | 11249.5% | 224.4% | (20345.7%) | 1360.1% | 304.0% | 68.9% | 75.7% | 68.2% | 59.7% | 83.4% |
| Net Income Bef. Ex. (Y/Y) | | (126.5%) | (3976.6%) | 118.0% | (5675.9%) | 2082.6% | 773.8% | 74.9% | 72.1% | 64.8% | 42.3% | 61.6% |
| Net Income Bef. Ex. (Q/Q) | | (309.3%) | 276.8% | 390.6% | 0.8% | 17.2% | 50.8% | (1.8%) | (0.9%) | 12.2% | 30.2% | 11.5% |
| Cash EPS | | (109.5%) | (1315.7%) | 50.3% | (1581.7%) | 1675.4% | 597.5% | 42.7% | 40.2% | 36.5% | 41.8% | 61.0% |
| | | | | | | | | | | | | |
| **Percent of Sales** | | | | | | | | | | | | |
| COGS Ex. Depr./Amort. | | 78.1% | 59.4% | 53.4% | 58.5% | 62.1% | 63.7% | 63.9% | 64.4% | 65.0% | 66.1% | 66.4% |
| Depr./Amort. | | 0.8% | 1.3% | 3.7% | 2.9% | 2.6% | 2.1% | 2.4% | 2.4% | 2.3% | 1.9% | 1.8% |
| Gross Profit | | 21.0% | 39.4% | 42.9% | 38.7% | 35.2% | 34.2% | 33.7% | 33.2% | 32.7% | 32.0% | 31.8% |
| | | | | | | | | | | | | |
| SG&A | | 3.5% | 5.6% | 2.8% | 2.7% | 3.7% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% |
| Research & Development | | 0.1% | 0.2% | 0.3% | 0.4% | 0.4% | 0.8% | 1.3% | 1.9% | 2.5% | 2.5% | 2.5% |
| Operating Income | | 17.4% | 33.6% | 39.8% | 35.6% | 31.1% | 28.9% | 27.8% | 26.8% | 25.7% | 25.0% | 24.8% |
| | | | | | | | | | | | | |
| Net Interest Expense | | 7.0% | 17.8% | 0.4% | 2.2% | 2.1% | (0.5%) | (0.7%) | (0.6%) | (0.4%) | (0.2%) | (0.1%) |
| Earnings Before Taxes | | 10.4% | 15.8% | 39.3% | 33.4% | 29.0% | 29.4% | 28.5% | 27.4% | 26.1% | 25.2% | 24.8% |
| | | | | | | | | | | | | |
| Income Taxes | | (0.5%) | 0.0% | (0.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 2.7% | 2.6% | 2.5% | 2.5% |
| | | | | | | | | | | | | |
| Earnings Before Extras | | 10.8% | 15.8% | 39.4% | 33.4% | 29.0% | 29.4% | 28.5% | 24.6% | 23.5% | 22.7% | 22.4% |
| Extraordinaries | | 0.0% | 0.0% | 0.0% | (4.0%) | (2.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | | | | | | | | |
| Net Income | | 10.8% | 15.8% | 39.4% | 29.4% | 27.0% | 29.4% | 28.5% | 24.6% | 23.5% | 22.7% | 22.4% |

**Balance Sheet ($MM)**

| | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash | 35.2 | 332.2 | 613.1 | 182.6 |
| Receivables | 2.3 | 11.8 | 24.3 | 36.1 |
| Inventory | 94.9 | 227.0 | 467.8 | 693.9 |
| Other Current Assets | 40.4 | 89.6 | 184.6 | 273.9 |
| Total Current Assets | 172.7 | 660.5 | 1,289.8 | 1,186.5 |
| | | | | |
| Gross PP&E | 100.9 | 231.4 | 431.4 | 1,431.4 |
| Accumulated Depreciation | 0.0 | 6.7 | 26.1 | 48.7 |
| Net PP&E | 100.9 | 224.7 | 0.0 | 1,382.7 |
| | | | | |
| Other Assets | 19.1 | 50.2 | 50.2 | 50.2 |
| Total Assets | 292.7 | 935.4 | 1,339.9 | 2,619.4 |
| | | | | |
| **Liabilities & Equity** | | | | |
| Payables | 6.1 | 14.4 | 29.6 | 43.9 |
| Short-term Debt | 56.8 | 80.0 | 80.0 | 80.0 |
| Other Current Liabilities | 54.6 | 159.5 | 328.8 | 487.7 |
| Total Current Liabilities | 117.5 | 253.9 | 438.4 | 611.7 |
| | | | | |
| Long-term Debt | 30.2 | 29.9 | 29.9 | 837.1 |
| Other Liabilities | 87.7 | 0.0 | 0.0 | 0.0 |
| Total Liabilities | 235.5 | 283.8 | 468.3 | 1,448.8 |
| | | | | |
| Equity | 57.2 | 651.6 | 871.7 | 1,170.6 |
| Total Liabilities & Equity | 292.7 | 935.4 | 1,339.9 | 2,619.4 |

**Balance Sheet ($MM)**

| | 1Q/06 | 2Q/06 | 3Q/06 | 4Q/06 | 1Q/07 | 2Q/07 | 3Q/07E | 4Q/07E | 1Q/08E | 2Q/08E | 3Q/08E | 4Q/08E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| Cash | | | | 35.2 | 11.3 | 253.3 | 305.0 | 332.2 | 305.6 | 276.3 | 220.0 | 207.8 |
| Receivables | | | | 2.3 | 15.7 | 7.8 | 11.7 | 11.8 | 13.5 | 15.9 | 21.5 | 24.3 |
| Inventory | | | | 94.9 | 114.2 | 173.8 | 224.4 | 227.0 | 260.7 | 306.5 | 413.9 | 467.8 |
| Other Current Assets | | | | 40.4 | 52.8 | 136.5 | 88.6 | 89.6 | 102.9 | 121.0 | 163.4 | 184.6 |
| Total Current Assets | | | | 172.7 | 194.1 | 571.4 | 629.6 | 660.5 | 682.6 | 719.8 | 818.8 | 884.5 |
| | | | | | | | | | | | | |
| Gross PP&E | | | | 100.9 | 117.7 | 169.3 | 214.1 | 231.4 | 281.4 | 331.4 | 381.4 | 431.4 |
| Accumulated Depreciation | | | | 0.0 | 0.0 | 0.0 | 3.1 | 6.7 | 10.8 | 15.4 | 20.5 | 26.1 |
| Net PP&E | | | | 100.9 | 117.7 | 169.3 | 211.0 | 224.7 | 270.6 | 316.0 | 360.9 | 405.3 |
| | | | | | | | | | | | | |
| Other Assets | | | | 19.1 | 29.1 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 |
| Total Assets | | | | 292.7 | 340.8 | 790.9 | 890.8 | 935.4 | 1,003.4 | 1,085.9 | 1,229.9 | 1,339.9 |
| | | | | | | | | | | | | |
| **Liabilities & Equity** | | | | | | | | | | | | |
| Payables | | | | 6.1 | 41.8 | 9.5 | 14.2 | 14.4 | 16.5 | 19.4 | 26.2 | 29.6 |
| Short-term Debt | | | | 56.8 | 61.5 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 |
| Other Current Liabilities | | | | 54.6 | 28.1 | 105.8 | 157.7 | 159.5 | 183.2 | 215.4 | 290.9 | 328.8 |
| Total Current Liabilities | | | | 117.5 | 131.4 | 195.4 | 251.9 | 253.9 | 279.7 | 314.9 | 397.1 | 438.4 |
| | | | | | | | | | | | | |
| Long-term Debt | | | | 30.2 | 29.8 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 |
| Other Liabilities | | | | 87.7 | 90.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Liabilities | | | | 235.5 | 251.9 | 225.3 | 281.8 | 283.8 | 309.6 | 344.8 | 427.0 | 468.3 |
| | | | | | | | | | | | | |
| Equity | | | | 57.2 | 88.9 | 565.6 | 609.0 | 651.6 | 693.8 | 741.2 | 802.9 | 871.7 |
| Total Liabilities & Equity | | | | 292.7 | 340.8 | 790.9 | 890.8 | 935.4 | 1,003.4 | 1,085.9 | 1,229.9 | 1,339.9 |

**Cash Flow Statement $(MM)**

|  | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| **CF from Operations** | | | | |
| Net Income | 25.9 | 134.3 | 220.1 | 298.9 |
| Depreciation & Ammortization | 2.8 | 11.4 | 19.4 | 22.6 |
| Changes in Assets/Liab. | (8.2) | (196.4) | (163.9) | (153.9) |
| Cash Prov. by Operations | 20.5 | (50.8) | 75.6 | 167.6 |
| | | | | |
| **CF from Investing** | | | | |
| Capital Expenditures | (79.6) | (160.0) | (200.0) | (1,000.0) |
| Other Changes in PP&E | (24.0) | 24.8 | 0.0 | 0.0 |
| Cash (Used) in Investing | (103.6) | (135.2) | (200.0) | (1,000.0) |
| | | | | |
| **CF from Financing** | | | | |
| Change in ST Debt | 56.8 | 23.3 | 0.0 | 0.0 |
| Change in LT Debt | 30.2 | (0.4) | 0.0 | 807.2 |
| Common Dividends | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Changes in Equity | 31.4 | 460.0 | 0.0 | 0.0 |
| Cash Prov. by Financing | 118.4 | 482.9 | 0.0 | 807.2 |
| | | | | |
| Net Incr./(Decr.) in Cash | 35.2 | 297.0 | (124.4) | (25.2) |
| | | | | |
| Cash - Beginning | 0.0 | 35.2 | 332.2 | 207.8 |
| Cash - End | 35.2 | 332.2 | 207.8 | 182.6 |

## ANALYST CERTIFICATION

I, Pierre Maccagno, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject company (ies) and its (their) securities. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.



Price, Rating, and Price Target History: LDK Solar Co. Ltd. (LDK/NYSE) as of 10-9-07

Source: Factset (Prices) / Needham (ratings and target price)

Disclosures applicable to this security: B, E.

| | % of companies under coverage with this rating | % for which investment banking services have been provided for in the past 12 months |
|---|---|---|
| Strong Buy | 5 | 15 |
| Buy | 60 | 18 |
| Hold | 34 | 9 |
| Under Perform | <1 | 50 |
| Rating Suspended | <1 | 0 |
| Restricted | 0 | 0 |
| Under Review | 0 | 0 |

Needham & Company, LLC. (the Firm) employs a rating system based on the following (Effective July 1, 2003):

Strong Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return of at least 25% over the next 12 months.

Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return between 10% and 25% over the next 12 months.

Hold: A security, which at the time the rating is instituted, indicates an expectation of a total return of +/- 10% over the next 12 months.

Underperform: A security, which at the time the rating is instituted, indicates an expectation that the price will depreciate by more than 10% over the next 12 months.

Under Review: Stocks may be placed UR by the analyst, indicating that the stock rating and/or price target are subject to possible change in the near term, usually in response to an event that may effect the investment case or valuation.

Rating Suspended: Needham & Company, LLC has suspended the rating and/or price target, if any, for this stock, because there is not a sufficient fundamental basis for determining a rating or price target. The previous rating and price target, if any, are no longer in effect and should not be relied upon.

Restricted: Needham & Company, LLC policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Needham & Company, LLC's engagement in an investment banking transaction and in certain other circumstances.

For disclosure purposes (in accordance with FINRA requirements), we note that our Strong Buy and Buy ratings most closely correspond to a "Buy" recommendation. When combined, 65% of companies under coverage would have a "Buy" rating and 17% have had investment banking services provided within the past 12 months; Hold mostly correspond to a "Hold/ Neutral" recommendation; while our Underperform rating closely corresponds to the Sell recommendation required by the FINRA.

Our rating system attempts to incorporate industry, company and/or overall market risk and volatility. Consequently, at any given point in time, our investment rating on a stock and its implied price appreciation may not correspond to the stated 12-month price target. For valuation methods used to determine our price targets and risks related to our price targets, please contact your Needham & Company, LLC salesperson for a copy of the most recent research report on the company you are interested in.

**To review our Rating system prior to July 1, 2003, please refer to the following link:** http://www.needhamco.com/Research_Disclosure.asp.

Stock price charts and rating histories for companies under coverage and discussed in this report are available at http://www.needhamco.com/. You may also request this information by writing to: Needham & Co. LLC, 445 Park Ave., 3rd Floor (Attn: Compliance/Research), NY, NY 10022

ANALYST CERTIFICATION

By issuing this research report, each Needham & Company, LLC analyst and associate whose name appears within this report hereby certifies that (i) the recommendations and opinions expressed in this research report accurately reflect the research analyst's and associate's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's or associate's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst or associate in the research report.

The following disclosures (as listed by letter on the cover page) apply to the securities discussed in this research report:

"A" The research analyst and/or research associate (or household member) has a financial interest in the securities of the covered company (i.e., a long position consisting of common stock).

"B" The research analyst and research associate have received compensation based upon various factors, including quality of research, investor client feedback, and the Firm's overall revenues, which includes investment banking revenues.

"C" The Firm has managed or co-managed a public offering of the subject company in the past 12 months.

"D" The Firm and/or its affiliate have received compensation for investment banking services from the subject company in the past 12 months.

"E" The Firm and/or its affiliate expect to receive or intend to seek compensation for investment banking services from the subject company in the next three months.

"F" The analyst or a member of the analyst's household serves as officer, director or advisory board member of the covered company.

"G" The Firm, at the time of publication, makes a market in the subject company.

"H" The Firm, and/or its affiliates beneficially own 1% or more of any class of common equity securities of the subject company.

"I" The analyst has received compensation from the subject company in the last 12 months.

"J" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and . received investment banking services.

"J1" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-investment banking securities related services.

"J2" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-securities related services.

"K" Our affiliate has received compensation for products and services other than investment banking services from the subject company in the past 12 months.

This report is for informational purposes only and does not constitute a solicitation or an offer to buy or sell any securities mentioned herein. Information contained in this report has been obtained from sources believed to be reliable, but Needham & Company, LLC. makes no representation as to its accuracy or completeness, except with respect to the Disclosure Section of the report. Any opinions expressed herein reflect our judgment as of the date of the materials and are subject to change without notice. The securities discussed in this report may not be suitable for all investors and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. Investors must make their own investment decisions based on their financial situations and investment objectives. The value of income from your investment may vary because of changes in interest rates, changes in the financial and operational conditions of the companies and other factors. Investors should be aware that the market price of securities discussed in this report may be volatile. Due to industry, company and overall market risk and volatility, at the securities current price, our investment rating may not correspond to the stated price target. Additional information regarding the securities mentioned in this report is available upon request. © Copyright 2007, Needham & Company, LLC., Member FINRA, SIPC.

# EXHIBIT N

*Needham*

March 7, 2008                          Pierre Maccagno PhD • pmaccagno@needhamco.com • 212-705-0383

Specialty Materials / Industrial Growth

# LDK Solar Co. Ltd. (LDK) – Strong Buy

**LDK: Reiterate SB. Management Visits with Investors in NYC to Provide Answers to Key Questions. LDK Undervalued @ 6x 09 EPS Est.**

We believe LDK is attractive for the following reasons: 1) we estimate that revenues will grow at a 80%-plus CAGR in 2007-2010; 2) favorably positioned in the PV food chain at the higher end of margins with potential for increases by 2009 with its backward integration to manufacture raw polysilicon; 3) solid supply agreements for raw polysilicon and ingot growing equipment covers 80% of our 2008 revenue estimates, respectively; 4) an impressive customer base that is growing and becoming less concentrated and more diverse geographically with total output for 2008 100% sold out due to very strong demand. LDK has 10GW booked so far equivalent to an impressive $22B.

- **Yesterday the CFO of LDK visited NYC investors to provide added clarity to continuing concerns regarding LDK.** We will list some of the key questions that were asked followed by answers.

1. **How can LDK maintain their blended ASP cost of polysilicon at levels significantly below the spot market price?**

2. **Why is LDK investing $1.2B to build a 16,000T annual capacity polysilicon plant?**

3. **How will LDK finance their $1.2B polysilicon plant and their $0.6B wafer capacity expansion?**

4. **What makes management confident that their polysilicoin plant will be completed within 2.5 years by the end 09?**

5. **Why is $30M of polysilicon classified as non current inventory?**

- **We maintain our SB rating and our price target of $95 on 22x our 2009 EPS estimate equal to EPS $4.39.**

**Company Update**

| Market Data | |
|---|---|
| Price (03/06/08) | $24.27 |
| 12-Month Price Target | $95.00 |
| 52-Week range | $73.95-23.20 |
| Shares Out. (MM) | 111.5 |
| Market cap (MM) | $2,706.1 |
| Avg. daily volume (000) | 3,689.5 |

| Financial Data | |
|---|---|
| Total Debt./Cap. | 29.4% |
| Price/LTM Rev. | 5.2x |
| Tangible BVPS | $6.19 |
| Cash Per Share | $1.96 |

*LDK Solar, based in China, is the fourth largest manufacturer of polycrystalline solar wafers in 2007 poised to become #1 by the end of the decade. Solar wafers are the raw material used by manufactures of photovoltaic solar cells for the generation of electricity from sunlight. LDK has a solid supply of polysilicon raw material and ingot growing equipment, as well as a solid customer base that is in the process of diversifying geographically away from China.*

| | FY 12/31/07 A | FY 12/31/08 E | | FY 12/31/09 E | |
|---|---|---|---|---|---|
| | | Old | New | Old | New |
| Rev. (MM) | $523.9 | $1,138.9 | $1,138.9 | $2,060.4 | $2,060.4 |
| Growth | nm | 117.4% | 117.4% | 80.9% | 80.9% |
| Op. Mar. | 28.0% | | 22.4% | | 30.0% |
| EPS: 1Q | 0.27 | 0.41 | 0.41 | 0.74 | 0.74 |
| EPS: 2Q | 0.31 | 0.45 | 0.45 | 1.04 | 1.04 |
| EPS: 3Q | 0.37 | 0.47 | 0.47 | 1.13 | 1.13 |
| EPS: 4Q | 0.44 | 0.56 | 0.56 | 1.48 | 1.48 |
| EPS: Year | 1.43 | 1.89 | 1.89 | 4.39 | 4.39 |
| Growth | nm | 32.3% | 32.3% | 132.7% | 132.7% |
| P/E Ratio | 29.9x | 12.9x | 12.9x | 5.5x | 5.5x |

Note: Pro forma earnings estimates displayed above do not include one-time items or any stock compensation expenses.



**Disclosures applicable to this security: B, E.**
**Disclosure explanation on the inside back cover of this report.**

1. **How can LDK maintain their blended ASP cost of polysilicon at levels significantly below the spot market price?**

The reason is that LDK has already secured 80% of their polysilicon requirements for 2008 at a blended ASP of about $176/Kg. This is significantly below spot market pricing ranging $300-$400 per Kg. In the worst case scenario where they would have to purchase the remaining 20% at $350 spot market pricing LDK's blended average ASP for the year would reach $210 which is still significantly below the spot market.

Additional information: polysilicon requirements for LDK's production expectations of 510-530MW in 2008 is about 4200T (at 8 grams per Watt). At the end 4Q07 they had 1608 tons in inventory (out of which 752T in transit and 856T in hand) at a blended ASP of $176/Kg which is equivalent to $283MM in polysilicon inventory. This represents about 40% of their total requirements for 2008 which is a big plus in an environment where silicon supply is so tight.

2. **Why is LDK investing $1.2B to build a 16,000T annual capacity polysilicon plant?**

The polysilicon plant will place LDK as the lowest cost producer of wafers in the world. Lowering the cost of polysilicon is key since currently polysilicon costs represent 80% of the cogs. LDK expects to lower their cost of polysilicon to $35/Kg within three years which is a significant discount to long term contract pricing running at $60-$80/Kg and spot pricing at around $350/Kg. The main cost advantage points are

- Lower Capex: LDK's estimated capex at $80/Kg (equivalent to $1.2B for a 15,000 Ton per year plant) represents about 2/3 of the cost of building a plant in the US or Europe (currently at about $120/Kg). This is due to cheaper land, lower construction costs, and lower cost labor. As a result LDK's depreciation expenses will be 2/3 that of the competition
- Lower Electricity Costs: Electricity costs representing about 35% of the cost to manufacture polysilicon are significantly lower for LDK at $0.035/KW-h vs $0.05/KW-h for the competition
- Lower raw material costs: LDK is located close to one of the largest producers of metallurgical silicon (which is the starting material) at a cost of about $2/Kg. Competitors have to include transportation costs in addition to higher raw material costs.

3. **How will LDK finance their $1.2B polysilicon plant and their $0.6B wafer capacity expansion?**

Capex will be invested over the span of 2008 and 2009. The breakdown of sources to finance the $1.8 B expansion are:

|  | 2008 (MM) | 2009 (MM) |
| --- | --- | --- |
| Cash (balance sheet) | 100 |  |
| Profit | 200 | 400 |
| Customer prepayments (10% of the contract) | 400 | 500 |
| Debt or Equity financing |  | 200 |
| Total | 700 | 1100 |

4. **What makes management confident that their polysilicon plant will be completed within 2.5 years by the end 09?**

LDK is on track to complete their 1000T polysilicon plant by the end 2Q with production 100-300T in 08; complete the first phase of the second plant to reach capacity of 6000T by end 2008 with production 5000-7000T in 2009; and complete the second phase of the second plant to reach capacity of 15,000T by end 2009. There are several reasons for their confidence:

- Construction in China proceeds at a very fast pace due to plenty supply of labor at lower wage levels ($150 per month vs $3000 in US) and less red tape. As an example LDK was able to reach 420MW capacity (by the end 4Q07) within two years compared to the largest competitor REC (in Norway) which took 7.5 years.
- LDK has partnered with very experienced companies including Fluor, GT Solar, CDI and Chem Design that poses the know how, in addition to hiring top talent with several years experience coming from top competing companies

5. **Why is $30MM of polysilicon classified as non current inventory?**

The $30MM in polisilicon inventory classified as non-current inventory consisting of a) n-type, b) powder polysilicon and c) low resistivity material will not be able to be processed in 2008 since the mix

of virgin polysiliscon as a percentage of the total poly inventory dropped to less than the normal 15%-20% which allows to use all of the polysilicon in the inventory. The reason LDK decided to lower the virgin polysilicon mix was to keep their blended polysilicon ASP's in line with $176 $/Kg.

During 4Q07 virgin polysilicon dropped to 13% of the total inventory (down from 17% of the total in 3Q07). LDK has the choice of selling this inventory at ASPs above $176/Kg due to the strong demand for n type from a few manufacturers as SPWR or wait till 2009 when their in-house supply of virgin polysilicon expected to reach 5000-7000 Tons will enable them to use this material

- **Risks include:** 1) further increases in the price of raw material polysilicon, which contributes to about 80% of the total cost of sales, could impact gross margins negatively; 2) Unable to ramp up cost reduction programs could have negative impact on margins; 3) currency fluctuation risk between the U.S. dollar and Chinese RMB since LDK buys equipment and raw polysilicon in U.S. dollars while a sizeable percentage of its sales are in RMB; 4) Finishing construction of the polysilicon plant in time.

# LDK Solar Co. Ltd.
## ($ in MM, except per share data)

| Fiscal Year Ending December 31 | Annual | | Quarterly | | | |
|---|---|---|---|---|---|---|
| | FY 12/31/2006 | FY 12/31/2007 | Ending 3/31/2007 | Ending 6/3/2007 | Ending 9/30/2007 | Ending 12/31/2007 |
| **BALANCE SHEET** | | | | | | |
| **ASSETS** | | | | | | |
| Cash & Short-term Investments | 35.2 | 219.4 | 11.3 | 253.3 | 232.7 | 219.4 |
| Receivables | 2.3 | 3.8 | 15.7 | 7.8 | 8.7 | 3.8 |
| Inventory | 94.9 | 350.0 | 114.2 | 173.8 | 224.5 | 350.0 |
| Other Current Assets | 40.4 | 168.6 | 52.8 | 136.5 | 193.0 | 168.6 |
| Current Assets | 172.7 | 741.7 | 194.1 | 571.4 | 658.9 | 741.7 |
| Property and Equipment | 100.9 | 336.8 | 117.7 | 169.3 | 224.5 | 336.8 |
| Goodwill and Intangibles | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Long-term Marketable Securities | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Assets | 19.1 | 231.5 | 29.1 | 50.2 | 178.5 | 231.5 |
| Total Assets | 292.7 | 1,310.0 | 340.8 | 790.9 | 1,061.9 | 1,310.0 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | |
| Current Liabilities | 117.5 | 522.0 | 131.4 | 195.4 | 406.8 | 522.0 |
| Short-term Debt | 56.8 | 264.1 | 61.5 | 80.0 | 186.6 | 264.1 |
| Long-term Debt | 30.2 | 25.1 | 29.8 | 29.9 | 30.0 | 25.1 |
| Shareholders' Equity | 57.2 | 693.1 | 88.9 | 565.6 | 622.8 | 693.1 |
| Total Liabilities + Shareholders' Equity | 292.7 | 1,310.0 | 340.8 | 790.9 | 1,061.9 | 1,310.0 |
| **INCOME STATEMENT** | | | | | | |
| Revenue | 105.5 | 523.9 | 73.4 | 99.1 | 158.7 | 192.8 |
| Gross Profit | 41.5 | 170.2 | 28.4 | 34.9 | 48.9 | 58.0 |
| Operating Income | 37.1 | 146.8 | 26.1 | 30.8 | 43.2 | 46.7 |
| Pretax Income | 30.1 | 143.3 | 24.5 | 28.7 | 41.0 | 49.0 |
| Net Income | 30.2 | 144.1 | 24.5 | 28.7 | 41.6 | 49.2 |
| Shares Outstanding | 1,058.5 | 101.0 | 90.6 | 92.2 | 111.5 | 112.0 |
| **CASH FLOW STATEMENT** | | | | | | |
| Depreciation and Amortization | 2.8 | 13.6 | 2.1 | 2.6 | 3.7 | 5.2 |
| Cash Flow from Operations | (20.5) | 264.6 | 19.3 | 172.3 | 84.0 | (10.4) |
| Capital Expenditures | 79.6 | 275.0 | 22.0 | 75.9 | 59.1 | 118.0 |
| **CASH MANAGEMENT*** | | | | | | |
| DSOs | | 2.1 | 11.1 | 10.7 | 4.7 | 2.9 |
| Inventory Days | | 229.5 | 209.0 | 202.0 | 163.2 | 191.9 |
| Days Payable | | 7.2 | 33.5 | 18.7 | 9.1 | 7.1 |
| Cash Conversion Cycle | | 224.4 | 186.5 | 194.0 | 158.8 | 187.7 |
| **PROFITABILITY** | | | | | | |
| Gross Margin | 39.3% | 32.5% | 38.7% | 35.2% | 30.8% | 30.1% |
| Operating Margin | 35.2% | 28.0% | 35.6% | 31.1% | 27.2% | 24.2% |
| Net Margin | 28.6% | 27.5% | 33.4% | 29.0% | 26.2% | 25.5% |
| Return on Assets* | | 18.0% | 31.0% | 20.3% | 18.0% | 16.6% |
| Return on Equity* | | 38.4% | 134.3% | 35.1% | 28.0% | 29.9% |
| Total Debt/Capital | 60.3% | 29.4% | 50.7% | 16.3% | 25.8% | 29.4% |
| **PER SHARE DATA** | | | | | | |
| Tangible Book Value | 0.05 | 6.86 | 0.98 | 6.13 | 5.59 | 6.19 |
| Cash | 0.03 | 2.17 | 0.13 | 2.75 | 2.09 | 1.96 |
| Net Cash | (0.05) | (0.69) | (0.88) | 1.56 | 0.15 | (0.62) |
| EPS (Pro Forma) | 0.03 | 1.43 | 0.27 | 0.31 | 0.37 | 0.44 |
| EPS (Pro Forma Including Option Expenses) | | | | | | |
| EPS (GAAP) | | | | | | |

**Income Statement ($MM)**

|  | 12/06 | 12/07 | 12/08E | 12/09E |
|---|---|---|---|---|
| Revenues | 105.5 | 523.9 | 1,138.9 | 2,060.4 |
| Total Watts (MW) | 47.5 | 232.3 | 540.8 | 1,060.5 |
| OEM ASP/W($) | 2.2 | 3.0 | 2.2 | 2.0 |
| COGS Ex. Depr./Amort. | 61.2 | 340.1 | 800.8 | 1,305.2 |
| Depr./Amort. | 2.8 | 13.6 | 25.8 | 29.0 |
| Gross Profit | 41.5 | 170.2 | 312.3 | 726.3 |
|  |  |  |  |  |
| SG&A | 4.1 | 20.2 | 42.9 | 82.8 |
| Research & Development | 0.3 | 3.2 | 13.9 | 24.8 |
| Operating Income | 37.1 | 146.8 | 255.5 | 618.6 |
|  |  |  |  |  |
| Preferred Shares Income | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Interest Expense | 7.1 | 3.5 | 13.5 | 54.1 |
| Earnings Before Taxes | 30.1 | 143.3 | 242.0 | 564.5 |
| Income Taxes | (0.1) | (0.8) | 30.3 | 70.6 |
| Income Tax Rate | (0.4%) | (0.5%) | 12.5% | 12.5% |
|  |  |  |  |  |
| Earnings Before Extras | 30.2 | 144.1 | 211.8 | 494.0 |
| Extraordinaries | (4.3) | (4.3) | 0.0 | 0.0 |
|  |  |  |  |  |
| Net Income | 25.9 | 139.8 | 211.8 | 494.0 |
|  |  |  |  |  |
| Average Shares | 1,058.5 | 101.0 | 112.3 | 112.5 |
| EPS | $0.03 | $1.43 | $1.89 | $4.39 |

**Growth Rates (Y/Y)**

|  | 12/06 | 12/07 | 12/08E | 12/09E |
|---|---|---|---|---|
| Revenues (Y/Y) |  | 396.8% | 117.4% | 80.9% |
| Gross Profit |  | 310.3% | 83.4% | 132.6% |
| Operating Income |  | 295.2% | 74.0% | 142.1% |
| Net Income Bef. Ex. (Y/Y) |  | 377.3% | 47.0% | 133.3% |
| Cash EPS |  | 4902.1% | 32.3% | 132.7% |

**Percent of Sales**

|  | 12/06 | 12/07 | 12/08E | 12/09E |
|---|---|---|---|---|
| COGS Ex. Depr./Amort. | 58.0% | 64.9% | 70.3% | 63.3% |
| Depr./Amort. | 2.6% | 2.6% | 2.3% | 1.4% |
| Gross Profit | 39.3% | 32.5% | 27.4% | 35.2% |
|  |  |  |  |  |
| SG&A | 3.8% | 3.9% | 3.8% | 4.0% |
| Research & Development | 0.3% | 0.6% | 1.2% | 1.2% |
| Operating Income | 35.2% | 28.0% | 22.4% | 30.0% |
|  |  |  |  |  |
| Net Interest Expense | 6.7% | 0.7% | 1.2% | 2.6% |
| Earnings Before Taxes | 28.5% | 27.4% | 21.2% | 27.4% |
|  |  |  |  |  |
| Income Taxes | (0.1%) | (0.1%) | 2.7% | 3.4% |
|  |  |  |  |  |
| Earnings Before Extras | 28.6% | 27.5% | 18.6% | 24.0% |
| Extraordinaries | (4.1%) | (0.8%) | 0.0% | 0.0% |
|  |  |  |  |  |
| Net Income | 24.5% | 26.7% | 18.6% | 24.0% |

**Income Statement ($MM)**

| | 1Q/07 | 2Q/07 | 3Q/07 | 4Q/07 | 1Q/08E | 2Q/08E | 3Q/08E | 4Q/08E | 1Q/09E | 2Q/09E | 3Q/09E | 4Q/09E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 73.4 | 99.1 | 158.7 | 192.8 | 217.4 | 269.1 | 307.7 | 344.6 | 401.1 | 496.5 | 527.1 | 635.8 |
| Total Watts (MW) | 31.1 | 44.3 | 70.7 | 86.3 | 99.8 | 126.0 | 147.0 | 168.0 | 199.5 | 252.0 | 273.0 | 336.0 |
| OEM ASP/W($) | 2.3 | 2.2 | 2.3 | 2.3 | 2.2 | 2.2 | 2.1 | 2.1 | 2.1 | 2.0 | 2.0 | 1.9 |
| COGS Ex. Depr./Amort. | 42.9 | 61.6 | 106.1 | 129.5 | 148.3 | 190.2 | 221.3 | 241.1 | 269.3 | 317.0 | 332.3 | 386.6 |
| Depr./Amort. | 2.1 | 2.6 | 3.7 | 5.2 | 5.7 | 6.2 | 6.7 | 7.2 | 7.2 | 7.2 | 7.3 | 7.3 |
| Gross Profit | 28.4 | 34.9 | 48.9 | 58.0 | 63.5 | 72.8 | 79.7 | 96.3 | 124.5 | 172.3 | 187.6 | 241.9 |
| | | | | | | | | | | | | |
| SG&A | 2.0 | 3.7 | 4.8 | 9.7 | 8.6 | 10.0 | 11.5 | 12.8 | 15.4 | 19.7 | 21.2 | 26.5 |
| Research & Development | 0.3 | 0.4 | 0.9 | 1.7 | 1.6 | 3.6 | 4.1 | 4.6 | 5.1 | 6.1 | 6.3 | 7.3 |
| Operating Income | 26.1 | 30.8 | 43.2 | 46.7 | 53.2 | 59.2 | 64.2 | 78.9 | 104.0 | 146.5 | 160.0 | 208.1 |
| | | | | | | | | | | | | |
| Preferred Shares Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Interest Expense | 1.6 | 2.1 | 2.2 | (2.3) | 1.3 | 1.9 | 3.8 | 6.4 | 9.5 | 12.5 | 15.0 | 17.2 |
| Earnings Before Taxes | 24.5 | 28.7 | 41.0 | 49.0 | 51.9 | 57.2 | 60.3 | 72.6 | 94.6 | 134.0 | 145.1 | 190.9 |
| Income Taxes | 0.0 | 0.0 | (0.6) | (0.2) | 6.5 | 7.2 | 7.5 | 9.1 | 11.8 | 16.8 | 18.1 | 23.9 |
| Income Tax Rate | 0.0% | 0.0% | (1.5%) | (0.3%) | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% |
| | | | | | | | | | | | | |
| Earnings Before Extras | 24.5 | 28.7 | 41.6 | 49.2 | 45.4 | 50.1 | 52.8 | 63.5 | 82.8 | 117.3 | 126.9 | 167.0 |
| Extraordinaries | (2.9) | (2.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| Net Income | 21.6 | 26.8 | 41.6 | 49.2 | 45.4 | 50.1 | 52.8 | 63.5 | 82.8 | 117.3 | 126.9 | 167.0 |
| | | | | | | | | | | | | |
| Average Shares | 90.6 | 92.2 | 111.5 | 112.2 | 112.1 | 112.2 | 112.3 | 112.4 | 112.5 | 112.6 | 112.6 | 112.6 |
| EPS | $0.27 | $0.31 | $0.37 | $0.44 | $0.41 | $0.45 | $0.47 | $0.56 | $0.74 | $1.04 | $1.13 | $1.48 |
| | | | | | | | | | | | | |
| **Growth Rates (Y/Y)** | | | | | | | | | | | | |
| Revenues (Y/Y) | | 715.7% | 404.7% | 211.6% | 196.2% | 171.7% | 93.9% | 78.8% | 84.5% | 84.5% | 71.3% | 84.5% |
| Revenues (Q/Q) | 18.7% | 34.9% | 60.2% | 21.4% | 12.8% | 23.8% | 14.3% | 12.0% | 16.4% | 23.8% | 6.2% | 20.6% |
| Gross Profit | | 1265.4% | 295.1% | 118.6% | 123.6% | 108.5% | 63.0% | 66.0% | 96.3% | 136.7% | 135.3% | 151.1% |
| Operating Income | (20345.7%) | 1360.1% | 309.2% | 89.7% | 103.8% | 92.0% | 48.6% | 69.1% | 95.5% | 147.5% | 149.4% | 163.7% |
| Net Income Bef. Ex. (Y/Y) | (5675.9%) | 2082.6% | 738.5% | 102.0% | 85.1% | 74.2% | 26.9% | 29.1% | 82.3% | 134.1% | 140.4% | 163.1% |
| Net Income Bef. Ex. (Q/Q) | 0.8% | 17.2% | 44.7% | 18.2% | (7.7%) | 10.3% | 5.4% | 20.3% | 30.3% | 41.7% | 8.3% | 31.6% |
| Cash EPS | (1881.7%) | 1675.4% | 566.3% | 63.4% | 49.6% | 43.2% | 26.0% | 28.7% | 81.7% | 133.5% | 139.9% | 162.6% |
| | | | | | | | | | | | | |
| **Percent of Sales** | | | | | | | | | | | | |
| COGS Ex. Depr./Amort. | 58.5% | 62.1% | 66.9% | 67.2% | 68.2% | 70.7% | 71.9% | 70.0% | 67.1% | 63.8% | 63.0% | 60.8% |
| Depr./Amort. | 2.9% | 2.6% | 2.3% | 2.7% | 2.6% | 2.3% | 2.2% | 2.1% | 1.8% | 1.5% | 1.4% | 1.1% |
| Gross Profit | 38.7% | 35.2% | 30.8% | 30.1% | 29.2% | 27.0% | 25.9% | 28.0% | 31.1% | 34.7% | 35.6% | 38.0% |
| | | | | | | | | | | | | |
| SG&A | 2.7% | 3.7% | 3.0% | 5.0% | 4.0% | 3.7% | 3.7% | 3.7% | 3.8% | 4.0% | 4.0% | 4.2% |
| Research & Development | 0.4% | 0.4% | 0.6% | 0.9% | 0.8% | 1.3% | 1.3% | 1.3% | 1.3% | 1.2% | 1.2% | 1.2% |
| Operating Income | 35.6% | 31.1% | 27.2% | 24.2% | 24.5% | 22.0% | 20.9% | 22.9% | 25.9% | 29.5% | 30.4% | 32.7% |
| | | | | | | | | | | | | |
| Net Interest Expense | 2.2% | 2.1% | 1.4% | (1.2%) | 0.6% | 0.7% | 1.2% | 1.8% | 2.4% | 2.5% | 2.8% | 2.7% |
| Earnings Before Taxes | 33.4% | 29.0% | 25.8% | 25.4% | 23.9% | 21.3% | 19.6% | 21.1% | 23.6% | 27.0% | 27.5% | 30.0% |
| | | | | | | | | | | | | |
| Income Taxes | 0.0% | 0.0% | (0.4%) | (0.1%) | 3.0% | 2.7% | 2.5% | 2.6% | 2.9% | 3.4% | 3.4% | 3.8% |
| | | | | | | | | | | | | |
| Earnings Before Extras | 33.4% | 29.0% | 26.2% | 25.5% | 20.9% | 18.6% | 17.2% | 18.4% | 20.6% | 23.6% | 24.1% | 26.3% |
| Extraordinaries | (4.0%) | (2.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | | | | | | | | |
| Net Income | 29.4% | 27.0% | 26.2% | 25.5% | 20.9% | 18.6% | 17.2% | 18.4% | 20.6% | 23.6% | 24.1% | 26.3% |

**Balance Sheet ($MM)**

| | 12/06 | 12/07 | 12/08E | 12/09E |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash | 35.2 | 219.4 | 756.1 | 254.3 |
| Receivables | 2.3 | 3.8 | 6.7 | 12.4 |
| Inventory | 94.9 | 350.0 | 523.8 | 966.4 |
| Other Current Assets | 40.4 | 168.6 | 206.8 | 381.5 |
| Total Current Assets | 172.7 | 741.7 | 1,493.5 | 1,614.6 |
| | | | | |
| Gross PP&E | 100.9 | 336.8 | 1,036.8 | 2,036.8 |
| Accumulated Depreciation | 0.0 | 0.0 | 25.8 | 54.8 |
| Net PP&E | 100.9 | 336.8 | 0.0 | 1,982.0 |
| | | | | |
| Other Assets | 19.1 | 231.5 | 231.5 | 231.5 |
| Total Assets | 292.7 | 1,310.0 | 1,724.9 | 3,828.0 |
| | | | | |
| **Liabilities & Equity** | | | | |
| Payables | 6.1 | 18.0 | 32.2 | 59.5 |
| Short-term Debt | 56.8 | 264.1 | 264.1 | 264.1 |
| Other Current Liabilities | 54.6 | 239.9 | 428.9 | 791.1 |
| Total Current Liabilities | 117.5 | 522.0 | 725.2 | 1,114.7 |
| | | | | |
| Long-term Debt | 30.2 | 25.1 | 25.1 | 1,244.7 |
| Other Liabilities | 87.7 | 69.8 | 69.8 | 69.8 |
| Total Liabilities | 235.5 | 616.9 | 820.1 | 2,429.2 |
| | | | | |
| Equity | 57.2 | 693.1 | 904.8 | 1,398.8 |
| Total Liabilities & Equity | 292.7 | 1,310.0 | 1,724.9 | 3,828.0 |

**Balance Sheet ($MM)**

| | 1Q/07 | 2Q/07 | 3Q/07 | 4Q/07 | 1Q/08E | 2Q/08E | 3Q/08E | 4Q/08E | 1Q/09E | 2Q/09E | 3Q/09E | 4Q/09E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| Cash | 11.3 | 253.3 | 232.7 | 219.4 | 234.7 | 107.7 | 123.1 | 137.9 | 160.4 | 198.6 | 210.8 | 254.3 |
| Receivables | 15.7 | 7.8 | 8.7 | 3.8 | 4.2 | 5.3 | 6.0 | 6.7 | 7.8 | 9.7 | 10.3 | 12.4 |
| Inventory | 114.2 | 173.8 | 224.5 | 350.0 | 330.5 | 409.1 | 467.7 | 523.8 | 699.6 | 754.7 | 801.2 | 966.4 |
| Other Current Assets | 52.8 | 136.5 | 193.0 | 168.6 | 130.4 | 161.5 | 184.6 | 206.8 | 240.6 | 297.9 | 316.3 | 381.5 |
| Total Current Assets | 194.1 | 571.4 | 658.9 | 741.7 | 699.8 | 683.5 | 781.4 | 875.2 | 1,018.5 | 1,260.8 | 1,338.6 | 1,614.6 |
| | | | | | | | | | | | | |
| Gross PP&E | 117.7 | 169.3 | 224.5 | 336.8 | 462.8 | 609.8 | 812.8 | 1,036.8 | 1,286.8 | 1,536.8 | 1,786.8 | 2,036.8 |
| Accumulated Depreciation | 0.0 | 0.0 | 0.0 | 0.0 | 5.7 | 11.9 | 18.6 | 25.8 | 33.0 | 40.2 | 47.5 | 54.8 |
| Net PP&E | 117.7 | 169.3 | 224.5 | 336.8 | 457.1 | 597.9 | 794.2 | 1,011.0 | 1,253.8 | 1,496.5 | 1,739.3 | 1,982.0 |
| | | | | | | | | | | | | |
| Other Assets | 29.1 | 50.2 | 178.5 | 231.5 | 231.5 | 231.5 | 231.5 | 231.5 | 231.5 | 231.5 | 231.5 | 231.5 |
| Total Assets | 340.8 | 790.9 | 1,061.9 | 1,310.0 | 1,388.4 | 1,512.8 | 1,807.1 | 2,117.7 | 2,503.8 | 2,988.9 | 3,309.4 | 3,828.0 |
| | | | | | | | | | | | | |
| **Liabilities & Equity** | | | | | | | | | | | | |
| Payables | 41.8 | 9.5 | 23.0 | 18.0 | 20.3 | 25.2 | 28.8 | 32.2 | 37.5 | 46.4 | 49.3 | 59.5 |
| Short-term Debt | 61.5 | 80.0 | 186.6 | 264.1 | 264.1 | 264.1 | 264.1 | 264.1 | 264.1 | 264.1 | 264.1 | 264.1 |
| Other Current Liabilities | 28.1 | 105.8 | 197.2 | 239.9 | 270.5 | 334.9 | 382.9 | 428.9 | 499.1 | 617.8 | 655.9 | 791.1 |
| Total Current Liabilities | 131.4 | 195.4 | 406.8 | 522.0 | 555.0 | 624.2 | 675.8 | 725.2 | 800.7 | 928.4 | 969.3 | 1,114.7 |
| | | | | | | | | | | | | |
| Long-term Debt | 29.8 | 29.9 | 30.0 | 25.1 | 25.1 | 30.3 | 220.2 | 417.9 | 645.7 | 885.9 | 1,038.5 | 1,244.7 |
| Other Liabilities | 90.7 | 0.0 | 2.3 | 69.8 | 69.8 | 69.8 | 69.8 | 69.8 | 69.8 | 69.8 | 69.8 | 69.8 |
| Total Liabilities | 251.9 | 225.3 | 439.1 | 616.9 | 649.9 | 724.3 | 965.8 | 1,212.8 | 1,516.2 | 1,884.0 | 2,077.6 | 2,429.2 |
| | | | | | | | | | | | | |
| Equity | 88.9 | 565.6 | 622.8 | 693.1 | 738.5 | 788.6 | 841.3 | 904.8 | 987.6 | 1,104.8 | 1,231.8 | 1,398.8 |
| Total Liabilities & Equity | 340.8 | 790.9 | 1,061.9 | 1,310.0 | 1,388.4 | 1,512.8 | 1,807.1 | 2,117.7 | 2,503.8 | 2,988.9 | 3,309.4 | 3,828.0 |

**Cash Flow Statement $(MM)**

| | 12/06 | 12/07 | 12/08E | 12/09E |
|---|---|---|---|---|
| **CF from Operations** | | | | |
| Net Income | 25.9 | 139.8 | 211.8 | 494.0 |
| Depreciation & Ammortization | 2.8 | 13.6 | 25.8 | 29.0 |
| Changes in Assets/Liab. | (8.2) | (417.9) | (11.8) | (233.4) |
| Cash Prov. by Operations | 20.5 | (264.6) | 225.7 | 289.6 |
| | | | | |
| **CF from Investing** | | | | |
| Capital Expenditures | (79.6) | (275.0) | (700.0) | (1,000.0) |
| Other Changes in PP&E | (24.0) | 25.5 | (0.0) | (0.0) |
| Cash (Used) in Investing | (103.6) | (249.5) | (700.0) | (1,000.0) |
| | | | | |
| **CF from Financing** | | | | |
| Change in ST Debt | 56.8 | 207.3 | 0.0 | 0.0 |
| Change in LT Debt | 30.2 | (5.1) | 0.0 | 1,219.6 |
| Common Dividends | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Changes in Equity | 31.4 | 496.1 | 0.0 | 0.0 |
| Cash Prov. by Financing | 118.4 | 698.3 | 0.0 | 1,219.6 |
| | | | | |
| Net Incr./(Decr.) in Cash | 35.2 | 184.2 | (474.3) | 509.2 |
| | | | | |
| Cash - Beginning | 0.0 | 35.2 | 219.4 | (254.9) |
| Cash - End | 35.2 | 219.4 | (254.9) | 254.3 |

**ANALYST CERTIFICATION**

I, Pierre Maccagno, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject company (ies) and its (their) securities. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.



Price, Rating, and Price Target History: LDK Solar Co. Ltd. (LDK/NYSE) as of 3-6-08

9/12/07
B : $65.0

10/10/07
SB : $65.0

12/20/07
SB : $95.0

Source: Factset (Prices) / Needham (ratings and target price)

**Disclosures applicable to this security: B, E.**



Price, Rating, and Price Target History: SunPower Corp. (SPWR/NASDAQ) as of 3-6-08

| 7/19/06 | 7/21/06 | 1/26/07 | 4/27/07 | 7/20/07 | 10/19/07 |
|---|---|---|---|---|---|
| B : $36.0 | SB : $48.0 | SB : $51.0 | SB : $74.0 | B : $80.0 | B : $114.0 |

Source: Factset (Prices) / Needham (ratings and target price)

**Disclosures applicable to this security: B, E, G.**

 *Needham*

**445 Park Avenue, New York, NY 10022  (212) 371-8300**

| | % of companies under coverage with this rating | % for which investment banking services have been provided for in the past 12 months |
|---|---|---|
| Strong Buy | 6 | 9 |
| Buy | 56 | 19 |
| Hold | 27 | 9 |
| Under Perform | <1 | 33 |
| Rating Suspended | 10 | 8 |
| Restricted | <1 | 33 |
| Under Review | 0 | 0 |

Needham & Company, LLC. (the Firm) employs a rating system based on the following (Effective July 1, 2003):

<u>Strong Buy</u>: A security, which at the time the rating is instituted, indicates an expectation of a total return of at least 25% over the next 12 months.

<u>Buy</u>: A security, which at the time the rating is instituted, indicates an expectation of a total return between 10% and 25% over the next 12 months.

<u>Hold</u>: A security, which at the time the rating is instituted, indicates an expectation of a total return of +/- 10% over the next 12 months.

<u>Underperform</u>: A security, which at the time the rating is instituted, indicates an expectation that the price will depreciate by more than 10% over the next 12 months.

<u>Under Review</u>: Stocks may be placed UR by the analyst, indicating that the stock rating and/or price target are subject to possible change in the near term, usually in response to an event that may effect the investment case or valuation.

<u>Rating Suspended</u>: Needham & Company, LLC has suspended the rating and/or price target, if any, for this stock, because there is not a sufficient fundamental basis for determining a rating or price target. The previous rating and price target, if any, are no longer in effect and should not be relied upon.

<u>Restricted</u>: Needham & Company, LLC policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Needham & Company, LLC's engagement in an investment banking transaction and in certain other circumstances.

For disclosure purposes (in accordance with FINRA requirements), we note that our Strong Buy and Buy ratings most closely correspond to a "Buy" recommendation. When combined, 62% of companies under coverage would have a "Buy" rating and 18% had had investment banking services provided within the past 12 months; Hold mostly correspond to a "Hold/ Neutral" recommendation; while our Underperform rating closely corresponds to the Sell recommendation required by the FINRA.

Our rating system attempts to incorporate industry, company and/or overall market risk and volatility. Consequently, at any given point in time, our investment rating on a stock and its implied price appreciation may not correspond to the stated 12-month price target. For valuation methods used to determine our price targets and risks related to our price targets, please contact your Needham & Company, LLC salesperson for a copy of the most recent research report on the company you are interested in.

**To review our Rating system prior to July 1, 2003, please refer to the following link:** http://www.needhamco.com/Research_Disclosure.asp.

Stock price charts and rating histories for companies under coverage and discussed in this report are available at http://www.needhamco.com/. You may also request this information by writing to: Needham & Co. LLC, 445 Park Ave., 3rd Floor (Attn: Compliance/Research), NY, NY 10022

ANALYST CERTIFICATION

By issuing this research report, each Needham & Company, LLC analyst and associate whose name appears within this report hereby certifies that (i) the recommendations and opinions expressed in the research report accurately reflect the research analyst's and associate's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's or associate's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst or associate in the research report.

The following disclosures (as listed by letter on the cover page) apply to the securities discussed in this research report:

"A" The research analyst and/or research associate (or household member) has a financial interest in the securities of the covered company (i.e., a long position consisting of common stock).

"B" The research analyst and research associate have received compensation based upon various factors, including quality of research, investor client feedback, and the Firm's overall revenues, which includes investment banking revenues.

"C" The Firm has managed or co-managed a public offering of securities for the subject company in the past 12 months.

"D" The Firm and/or its affiliate have received compensation for investment banking services from the subject company in the past 12 months.

"E" The Firm and/or its affiliate expect to receive or intend to seek compensation for investment banking services from the subject company in the next three months.

"F" The analyst or a member of the analyst's household serves as officer, director or advisory board member of the covered company.

"G" The Firm, at the time of publication, makes a market in the subject company. .

"H" The Firm, and/or its affiliates beneficially own 1% or more of any class of common equity securities of the subject company.

"I" The analyst has received compensation from the subject company in the last 12 months.

"J" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received investment banking services.

"J1" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-investment banking securities related services.

"J2" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-securities related services.

"K" Our affiliate has received compensation for products and services other than investment banking services from the subject company in the past 12 months.

This report is for informational purposes only and does not constitute a solicitation or an offer to buy or sell any securities mentioned herein. Information contained in this report has been obtained from sources believed to be reliable, but Needham & Company, LLC. makes no representation as to its accuracy or completeness, except with respect to the Disclosure Section of the report. Any opinions expressed herein reflect our judgment as of the date of the materials and are subject to change without notice. The securities discussed in this report may not be suitable for all investors and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. Investors must make their own investment decisions based on their financial situation and investment objectives. The value of income from your investment may vary because of changes in interest rates, changes in the financial and operational conditions of the companies and other factors. Investors should be aware that the market price of securities discussed in this report may be volatile. Due to industry, company and overall market risk and volatility, at the securities current price, our investment rating may not correspond to the stated price target. Additional information regarding the securities mentioned in this report is available upon request. © Copyright 2008, Needham & Company, LLC., Member FINRA, SIPC.