UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

|  |  |  |
|---|---|---|
| In re LDK Securities Litigation | ) ) ) ) ) | Master File No. C-07-05182-WHA |

DECLARATION OF JANE D. NETTESHEIM

August 25, 2008

I.      Background and Qualifications.................................................................................1

II.     Scope of Engagement .............................................................................................2

III.    Summary of Opinions .............................................................................................2

IV.     Description of the LDK ADS...................................................................................3

V.      Market Efficiency ...................................................................................................4

        A.      *Cammer* Factor 1: Weekly Trading Volume ............................................. 9

        B.      *Cammer* Factor 2: Number of Securities Analysts .................................... 11

        C.      *Cammer* Factor 3: Number of Market Makers .......................................... 12

        D.      *Cammer* Factor 4: Eligibility to File SEC Form S-3 ................................. 14

        E.      *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship
                Between Unexpected Corporate Events or Financial Releases and an
                Immediate Response in the Security's Price ............................................. 16

        F.      *Unger/Bell* Factor 6: Market Capitalization ............................................. 21

        G.      *Unger/Bell* Factor 7: Bid/Ask Spreads .................................................... 22

        H.      *Unger/Bell* Factor 8: Public Float............................................................ 23

        I.      Factor 9: Exchange Listing ....................................................................... 23

        J.      Factor 10: Institutional Ownership ............................................................ 24

        K.      Factor 11: Dissemination of News............................................................. 25

        L.      Evidence on the Efficiency of the Market for Call and Put Options on LDK
                ADSs .......................................................................................................... 26

        M.      Conclusion: The Market For the LDK ADSs and Call and Put Options on
                LDK ADSs Was Efficient ........................................................................... 32

VI.     Materiality..............................................................................................................33

VII.    Loss Causation .......................................................................................................35

        A.      October 3–4, 2007 Disclosures .................................................................. 37

        B.      October 8–9, 2007 Disclosures .................................................................. 41

I, Jane D. Nettesheim, declare:

## I.      Background and Qualifications

1.      I am a financial economist and vice president of Stanford Consulting Group, Inc. ("SCG").  Since 1981, SCG has provided economic research and expert testimony for business litigation and regulatory and legislative proceedings.  All SCG professionals hold masters or doctoral degrees in business, economics or operations research, and senior consultants have testified as experts in these fields.  I have a B.A. in biology from the University of Colorado and an M.B.A. from the University of Hawaii.  I completed the coursework in the Ph.D. program in finance at the London Business School, University of London.  I taught managerial economics for one semester in the undergraduate program in the business school at the University of Hawaii.  I taught corporate finance in the MBA programs at the City University of London for one term and at the University of San Francisco for one semester.  My curriculum vitae, including a list of publications, and the list of the expert testimony I have provided by deposition or at trial are attached as Exhibits 1 and 2.  The fees charged for this project are the standard hourly rates of employees of SCG.  My current hourly rate is $495.

2.      Since 1990, I have served as a consultant and expert in the areas of market efficiency, materiality, causation and damages in many securities class actions.  I have examined the relationship between stock price movements and changes in market and industry indices for a number of stocks in a variety of industries.  I have examined the relationship between information releases and changes in stock prices for a number of companies in a variety of industries.  I have analyzed various data sources for information about shareholdings and trading activity for different types of market participants.  I have prepared numerous memoranda, reports, and testified based on the results of these analyses.

- 1 -

## II.    Scope of Engagement

3.      I have been retained by Counsel for Lead Plaintiff in this class action to provide expert

opinions on the efficiency of market for the American depositary shares ("LDK ADSs") of LDK

Solar Co., Ltd. ("LDK" or the "Company"), and call and put options on the LDK ADSs, during

the period June 1, 2007 through October 7, 2007, inclusive (the "Class Period").[1]   I also have

been asked to conduct an analysis of materiality and loss causation pertaining to the alleged

misrepresentations and omissions in this matter.

4.      My opinions are based upon my professional knowledge and experience, as well as on a

review of documents and information relevant to this matter, and analyses described in this

declaration and its exhibits.  Documents received from Counsel and other sources are listed in

Exhibit 3.  Documents, data, and other information that I have relied upon as a basis for my

opinions are cited in this declaration and its exhibits.  Such documents and information are

typically relied upon by financial experts in securities class actions or by financial economists in

their research.  Analyses which are bases for my opinions are described in this declaration and its

exhibits, and results of those analyses are contained in this declaration and its exhibits.

5.      The opinions offered in this declaration are subject to refinement.  They are also subject

to revision based on new or additional information that may be provided to or obtained by me in

the course of this matter.

## III.    Summary of Opinions

6.      Based on my review of the evidence in this matter and analysis of data specific to LDK

and LDK ADSs, I conclude that the market for the LDK ADSs, as well as the market for the call

and put options on LDK ADSs, during the Class Period was open, developed, and efficient.

---

[1] The last trading day of the Class Period is Friday, October 5, 2007.

7.     This declaration describes certain disclosures that Plaintiff intends to prove at trial corrected false or misleading information, or that revealed information that was wrongly omitted, regarding the LDK's manipulation of its accounting for polysilicon inventory during Class Period, which are alleged in the Complaint.[2]  These disclosures brought investors' perceptions of the Company's financial condition during the Class Period closer to its alleged true financial condition at that time and caused the price of the LDK ADSs to decline significantly.

8.     A significant part of the decline in the prices of the LDK ADSs during and immediately following the Class Period was caused by disclosures related to the Company's alleged manipulation of its accounting for its polysilicon inventory.  Had the Company not misstated its financial results, or had it disclosed these misrepresentations and omissions earlier in the Class Period, as Plaintiff alleges the Company could have and should have done, the LDK ADSs and call options would have traded at prices materially lower than the prices at which they did trade during the Class Period, and the put options on the LDK ADSs would have traded at prices materially higher than the prices at which they did trade during the Class Period.

**IV.     Description of the LDK ADSs**

9.     The Company's initial public offering ("IPO") of the LDK ADSs was June 1, 2007 (the first day of the Class Period) at an initial offering price of $27.00.  An ADS is a U.S. dollar-denominated form of equity ownership in a non-U.S. company.  It represents the foreign shares of the company held on deposit by a custodian bank and carries the corporate and economic rights of the foreign shares, subject to the terms specified on the ADR certificate.  A total of

---

[2] Consolidated Class Action Complaint, dated March 10, 2008 (the "Complaint").  For purposes of this declaration and related analyses, I assume that the allegations and information contained in the Complaint are true.

17,999,600 the LDK ADSs were sold to the public, representing 17,999,600 ordinary shares.[3, 4] During the Class Period, the LDK ADSs were traded on the New York Stock Exchange ("NYSE") under the ticker "LDK."  LDK ordinary shares were not listed on an exchange or quoted for trading on an over-the-counter trading system and they are not included in this analysis.[5] The LDK ADSs were underwritten by Morgan Stanley & Co. International plc, UBS AG, Piper Jaffray & Co., CIBC World Markets Corp. and CLSA Limited.[6]

## V.    Market Efficiency

10.    Over the past thirty years, the efficient capital market hypothesis ("ECMH") has risen to a prominent position in financial and economic theory.  In securities class action litigation, it is "semi-strong" market efficiency that is relevant—the ECMH states that in semi-strong efficient markets, securities' prices incorporate all publicly available information.  This hypothesis has

---

[3] On June 1, 2007, 3,991,900 ADSs were offered by selling shareholders and 13,392,100 ADSs were offered by the Company (along with its subsidiaries).  On June 25, 2007, the underwriters exercised their over-allotment option and the Company issued an additional 615,600 ADSs, also at an offering price of $27.00.  (Source: LDK Prospectus, filed June 1, 2007 (dated May 31, 2007); LDK Form 20-F for year ended December 31, 2007; Bloomberg (for the date of the exercise of the over-allotment))

[4] The LDK ADSs were evidenced by American depositary receipts, or ADRs.  An ADR is a physical certificate (or receipt) denoting the shares of LDK owned, and which entitled the shareholder to take all dividends and any capital gains in dollars.  A nominee of the depositary was the registered holder of the ordinary shares underlying the LDK ADSs.

[5] During the Class Period, there were approximately 104 million ordinary shares outstanding.  The LDK ADSs were also listed on the Frankfurt stock exchange.  Total trading volume on the Frankfurt exchange was approximately 570,000 ADSs during the Class Period.  It is my understanding from Counsel that purchases of the LDK ADSs on the Frankfurt exchange are not included in the Class.

[6] LDK Prospectus, dated May 31, 2007; LDK Form 20-F for year ended December 31, 2007.

been empirically validated in numerous studies.[7]  The ECMH also has stood up against its critics;

while anomalies have occurred in financial markets, they are random and do not allow for

trading strategies that would create abnormal profits.[8,9]  In an efficient market, investors can rely

on the market price as reflecting all publicly available information.  In other words, the price at

which an investor can buy or sell a security is the market's consensus as to that security's fair

value given all of the publicly available information at the time of purchase or sale.

---

[7] See, e.g., Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical
Work," *Journal of Finance*, Vol. 25, Issue 2, May, 1970, pp. 383–417.  In this article, Fama
provides an overview of a number of studies supporting the efficiency of capital markets.

[8] Fama, Eugene F., "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of
Financial Economics*, Vol. 49, 283–306 (1998).  Fama states:

Consistent with the market efficiency hypothesis that the anomalies are chance results, apparent
overreaction to information is about as common as underreaction, and post-event continuation of
pre-event abnormal returns is about as frequent as post-event reversal.  Most important,
consistent with the market efficiency prediction that apparent anomalies can be due to
methodology, most long-term return anomalies tend to disappear with reasonable changes in
technique.

[9] Malkiel, Burton G., "The Efficient Market Hypothesis and Its Critics," *Journal of Economic
Perspectives*, Vol. 17, 59–82 (Winter 2003).  Malkiel writes:

Before the fact, there is no way in which investors can reliably exploit any anomalies or patterns
that might exist. … [T]hese patterns are not robust and dependable in different sample periods,
and some of the patterns based on fundamental valuation measures of individual stocks may
simply reflect better proxies for measuring risk. … Many of the predictable patterns that have
been discovered may simply be the result of data mining.

He further quotes Richard Roll, an eminent academic financial economist and portfolio manager:

I have personally tried to invest money, my client's money and my own, in every single anomaly
and predictive device that academics have dreamed up. … I have attempted to exploit the so-
called year-end anomalies and a whole variety of strategies supposedly documented by academic
research.  And I have yet to make a nickel on any of these supposed market inefficiencies … a
true market inefficiency ought to be an exploitable opportunity.  If there's nothing investors can
exploit in a systematic way, time in and time out, then it's very hard to say that information is
not being properly incorporated into stock prices.

11.     The seminal Rule 10b-5 case of the 1980's, *Basic Inc. v. Levinson*, 485 U.S. 224 (1988)

clarified that because most publicly available information is reflected in the market price, an

investor's reliance on any public material misrepresentations may be presumed for purposes of a

Rule 10b-5 action.

> "The fraud on the market theory is based on the hypothesis that, in an open and
> developed securities market, the price of a company's stock is determined by the
> available material information regarding the company and its business. …
> Misleading statements will therefore defraud purchasers of stock even if the
> purchasers do not directly rely on the misstatements. … The causal connection
> between the defendants' fraud and the plaintiffs' purchase of stock in such a case
> is no less significant than in a case of direct reliance on misrepresentations."[10]

12.     The fraud-on-the-market theory permits investors in an efficient market to rely on the

market price, even though that price may contain the effects of misrepresentations or omissions.

The *Basic* Court noted:

> "In an open and developed market, the dissemination of material
> misrepresentations or withholding of material information typically affects the
> price of the stock, and purchasers generally rely on the price of the stock as a
> reflection of its value."[11]

13.     A direct empirical test of market efficiency is to examine price responsiveness to the

release of new and material information.  If the security price responds quickly, the response

supports a conclusion that the market for the security is efficient.  As an indirect test of

efficiency, one can examine whether market conditions promote efficiency.  Case precedent

---

[10] *Basic Inc.*, 485 U.S. 224, 241–42 (omissions in original) (quoting *Peil v. Speiser*, 806 F.2d
1154, 1160–61 (3d Cir. 1986)).

[11] *Id.*

exists on such indirect indicators of market efficiency. The *Cammer* Court found that for the market for a particular security to be efficient, the following two criteria should be met:[12]

- it should trade in an open market in which anyone, or at least a large number of persons, can buy or sell;

- it should trade in a developed market which has a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available. It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes).

14.    Specifically, the *Cammer* Court identified five factors that may be considered in determining whether a market for a stock is efficient and, therefore, whether security prices respond quickly to new relevant information. These factors include both a direct empirical test, as well as indirect indicators, of the efficiency of a market for a security. The *Unger* Court and the *Bell* Court also considered these five factors in evaluating market efficiency.[13] In forming my opinion, I have considered each of the five *Cammer*/*Unger*/*Bell* Factors as applied to the market for the LDK ADSs:[14]

    i.    whether the security trades at a large weekly volume;

    ii.    whether analysts follow and report on the security;

---

[12] *Cammer v. Bloom*, 711 F. Supp. 1264, 1276 n. 17 (D.N.J. 1989): "Definitions of the key terms which underlie the fraud on the market theory were offered by commentators Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud,* §8.6 (Aug.1988)."

[13] *Unger v. Amedisys, Inc.*, 401 F.3d 316, 321 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.,* 422 F.3d 307, 311 (5th Cir. 2005).

[14] *Cammer*, 711 F. Supp. pp. 1285–87.

    iii. whether the security has market makers and whether there is a potential for arbitrage activity;

    iv. whether the company is eligible to file Securities and Exchange Commission ("SEC") Form S-3; and

    v. whether there are empirical facts showing a cause-and-effect relationship between unexpected corporate events or financial information releases, and an immediate response in the security's price.

15.    The *Cammer/Unger/Bell* factors address informational efficiency, *i.e.*, whether the market conditions exist such that when material, new, unexpected information is released, the price of the company's security changes to reflect the new mix of public information.  I also have considered additional factors that were considered by the *Unger* and *Bell* Courts (as well as the *Krogman* Court) in evaluating market efficiency:[15]

    vi. the company's market capitalization;

    vii. the bid/ask spread for stock prices; and

    viii.   the public float of the security, or shares outstanding excluding insider-owned stock.

16.    In addition to the factors discussed above, I have considered the following factors:

    ix. the principal exchange on which the security was listed and traded;

    x. institutional ownership of the security; and

---

[15] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman v. Sterritt* 202 F.R.D. 467 (N.D. Tex. 2001) pp. 474, 478; *See also*, *O'Neil v. Appel* 165 F.R.D. 479 (W.D. Michigan 1995) at 503.

xi. news coverage and dissemination of information by news sources pertaining to the company and its securities during the Class Period.

17.    Call options and put options on a particular stock are considered derivative securities of the stock and their prices depend upon the price of the underlying security.  In this case, the prices of the call options and the put options on LDK ADSs depended upon the prices of LDK ADS.  I have included an analysis of the put-call parity of the call and put options compared to the LDK ADSs, *i.e.*, based on the LDK ADS prices, the prices of the LDK call options and put options should fall within a range such that an investor could not make arbitrage profits (risk-free profits by replicating the purchase of LDK ADSs through buying call options, selling put options, and shorting the stock).  If the LDK ADSs trade in an efficient market and the LDK call options and put options are prices such that arbitrage profits are not possible, then the call options and the put options trade in an efficient market.

18.    Consideration of the *Cammer/Unger/Bell* factors (the first five factors discussed below), the *Unger/Bell* factors (factors six through eight discussed below), and additional factors (factors nine through eleven discussed below) supports my conclusion that the market for the LDK ADSs during the Class Period was informationally efficient.  The put-call parity analysis supports my conclusion that the market for the LDK call options and put options during the Class Period was informationally efficient.

### A.    *Cammer* Factor 1: Weekly Trading Volume

19.    A market for a stock is liquid if investors can trade a large number of shares on demand. Liquidity allows investors to buy and sell shares quickly when their assessments about the value of a company's stock have changed, facilitating a prompt price reaction to material new information.  The high level of trading activity associated with trading in the LDK ADSs during the Class Period indicates that the LDK ADSs traded in a liquid market.  The LDK ADSs were

listed on the NYSE. (See Exhibit 4 for reported prices and volumes of the LDK ADSs traded in the U.S.)

20.    According to one authority, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[16]

21.    The LDK ADSs represented approximately 18 million ordinary shares throughout the Class Period. The average weekly reported trading volume on the NYSE for the LDK ADSs (excluding the week ending June 1 and October 5, 2007—both weeks of very high volume) was approximately 6.0 million shares, or 33.8% of the LDK ADSs outstanding. See Exhibit 5 for a summary of the ADS weekly trading volume and shares outstanding.

22.    The annualized turnover ratio is the annual reported trading volume divided by the number of shares outstanding. The average annualized turnover ratio for all stocks listed on the NYSE in 2007 was 123%.[17] Total trading volume of the ADS shares during the Class Period was approximately 167 million shares, compared to 18 million ADS outstanding at the end of the Class Period. This is an annualized turnover ratio of 2666 %.[18] The annualized turnover ratio for the LDK ADSs was much greater than the average for all stocks listed on the NYSE during 2007.

23.    The very high trading volumes and high annualized turnover ratios for the LDK ADSs indicate that the market for ADSs was efficient.

---

[16] *Cammer*, 711 F. Supp. at 1293, quoting Bromberg.

[17] NYSE Factbook Online, http://www.nyxdata.com/nysedata/default.aspx?tabid=115

[18] Share volume divided by shares outstanding divided by time period in years.

### B.    *Cammer* Factor 2: Number of Securities Analysts

24.     Securities analysts research and report to investors on the financial condition and

prospects of a covered company.  Analysts are conduits to the market for information collected

from management from on-site visits, conference calls accompanying key company

announcements, and other contacts with senior management.  Analysts can channel new

information to the market rapidly through their published reports, online reporting services such

as First Call, and alerts given to clients and other employees of the same investment firm.

Analysts thus facilitate the dissemination of new information to investors.

25.     During the Class Period, securities analysts published reports on LDK.  Titles of analyst

reports released during the Class Period that are available at this time are identified in Exhibit

6.[19]  During the Class Period, there were at least 10 analyst reports on LDK from three different

investment firms (CIBC World Markets; Needham & Company; and Piper Jaffray) and the dates

of these reports indicate that there was coverage from at least July 18, 2007.[20]  These reports

---

[19] Exhibit 6 contains a list of reports for LDK released during the Class Period that are available
from Thomson Research (www.investext.com, using a search of "LDK" in the "Title" field), and
analyst reports received from Counsel (Exhibit 6 excludes duplicative reports between the
sources).  This is only a partial list of analyst reports on LDK.  Several firms, *e.g.*, Merrill Lynch
and Goldman Sachs, do not make their analysts' reports available through historical and/public
databases.  Also, news reports indicate additional analyst coverage by the three firms indicated in
Exhibit 6 and by other firms.

[20] The 40th day after the IPO was July 11, 2007, and on that day Piper Jaffray initiated analyst
coverage: *Bloomberg News*, "LDK Solar Rated New 'Outperform' at Piper Jaffray", July 11,
2007, 7:33:22.

New reports indicate that there was coverage by Needham prior to the date of the report in
Exhibit 6: *Bloomberg News*, "LDK Solar Rated New 'Buy' at Needham & Co.," September 12,
2007, 12:28:33

I note that NYSE Rule 472(f) sets forth "quiet periods" after an IPO of securities which restricts
insiders and affiliated underwriters from issuing earnings forecasts and research reports
regarding the company for a specified period following the IPO.  At the time of LDK's IPO,
under NYSE Rule 472, a member organization that acted as a manager or co-manager of an IPO

were available in English and were prepared by analysts employed by American investment banks.  News reports indicate that analysts at Morgan Stanley and Monness Crespi also followed and reported on LDK.[21]

26.    Data from I/B/E/S and Bloomberg on analyst recommendations indicate that at least seven investment firms were following and making recommendations for LDK during the Class Period: Piper Jaffray; CLSA Asia Pacific Markets; Argus Research Corp.; UBS; Needham & Company; Oppenheimer & Co.; and Morgan Stanley.  (See Exhibit 7.)

27.    Based on analyst reports, news reports, and analyst recommendations, there were analysts from at least nine firms who followed and reported on LDK during the Class Period.  The number of analysts and the amount of reporting on LDK by the analysts indicate that there was an efficient market for the LDK ADSs during the Class Period.

### C.    *Cammer* Factor 3: Number of Market Makers

28.    The third *Cammer* factor addresses the extent of trading by market makers and arbitrageurs.  With respect to trading by market makers, this factor applies to stocks traded on NASDAQ because that exchange uses market makers to facilitate market efficiency.  The NYSE, where the LDK ADSs were traded during the Class Period, uses a specialist to facilitate an orderly and efficient market for each security.  Market makers and specialists enable investors to

---

may not publish or otherwise distribute research for 40 calendar days following the date of the offering; all other member organizations that participated as an underwriter or dealer in the offering were subject to a 25-day quiet period.  (http://www.sec.gov/rules/sro/nyse/2007/34-55072.pdf)

[21] See *Bloomberg News*, "LDK Solar Rated New 'Overweight/Attractive' at Morgan," July 31, 2007, 2:50:06; *Bloomberg News*, "LDK Solar Rated New 'Buy' at Monness, Crespi," August 23, 2007, 14:18:41.

trade promptly upon the arrival of new relevant information, and thereby new information can be rapidly reflected in securities prices.

29.     The NYSE assigns one dealer, known as the specialist, to each security traded on the NYSE.  The specialist is an independent company of corporate or partnership structure whose responsibilities require them to maintain a fair, competitive, orderly and efficient market for the securities assigned to them.  The specialist achieves this function by performing four critical roles: as an auctioneer, continually showing the best bids and offers, and maintaining order in the crowd; as an agent for SuperDot orders (direct electronic routing system to and from the trading floor) as well as for brokers; as a catalyst for order flow by informing interested parties of items available in the market; and as principal, where the specialist has an obligation to enter into a transaction using its own capital if there is a willing buyer or seller with no counterparty in the marketplace.  Specialists thus facilitate continuous trading during market hours.

30.     LDK's reported specialist during the Class Period was LaBranche & Co. LLC ("LaBranche").  According to their website:

> [LaBranche is] one of the largest Specialists in equity securities listed on the New York and American Stock Exchanges…. As a Specialist, we play an integral role in both the NYSE and the AMEX floor-based trading auction model by acting as the exclusive broker (i.e., agent) or market-maker (i.e., principal) in our portfolio of listed company stocks and options. The Specialist facilitates all buying and selling of securities of the companies it represents by bringing timely information, critical expertise, and needed liquidity to the forefront of the auction market place.[22]

31.     *Cammer* Factor 3 is concerned that trading be facilitated by market makers or through other means.  These concerns are met at the NYSE by the specialist who facilitates trading in the stock.  Here, there can be no dispute that the very high level of trading in the LDK ADSs

---

[22] http://www.labranche.com/invrel.html

indicates that the concerns addressed by *Cammer* Factor 3, that market makers were present to facilitate trading, are more than adequately addressed in this case.

32.     In addition, ADSs were sold short (there was reported short interest in the LDK ADSs each month of the Class Period), which is an indication of arbitrage activity, and there were large changes in short interest, especially in October 2007, indicating that short selling was not constrained during the Class Period.  (See Exhibit 8.)  Furthermore, put/call parity held during the Class Period (which is described and discussed in section L. below – see Exhibit 18), indicating that arbitrageurs could trade and exploit arbitrage opportunities.  That arbitrageurs were able to trade and correct pricing disparities indicates that there was an efficient market for the LDK ADSs during the Class Period.

### D.     *Cammer* Factor 4: Eligibility to File SEC Form S-3

33.     Form S-3 is a simplified registration form that may be used if a company has been subject to Securities Exchange Act of 1934 (the "Exchange Act") reporting requirements for more than one year, has filed all documents in a timely manner during the prior twelve months, and has not, since the last audited statements, failed to pay required dividends or sinking funds, nor defaulted on debts or material leases.  Thus, companies that have previously provided what the SEC deems to be sufficient public information may incorporate prior filings by reference into current filings, and need not repeat such information since it is already widely publicly available.  Form F-3 for foreign issuers in the U.S. is the functional equivalent to Form S-3 used by U.S issuers.[23]  The Registrant Requirements in Form F-3 are essentially identical to the Registrant Requirements in Form S-3.

---

[23] Form F-3 is a specialized version of F-1 that is applicable for a foreign issuer that has reported under the Securities Exchange Act of 1934 for 12 months and has a worldwide public float greater than $75 million.

34.      LDK did file a SEC Form F-3 approximately twelve months after the initial offering of the ADSs, on June 27, 2008, indicating that the Company was in compliance with the filing requirements during the Class Period.  However, as the LDK ADSs were the first securities issued by the Company that traded on a U.S. exchange (on June 1, 2007, the start of the Class Period), the Company was not eligible to file Form F-3 with the SEC during the Class Period (which requires that the issuer be in compliance with the Exchange Act over the previous 12 months).  LDK filed a Form F-1 registration statement prior to the start of the Class Period (May 11, 2007), and filed pre-effective amendments to Form F-1 (Form F-1/A) on May 14, 2007, May 25, 2007, May 30, 2007, and May 31, 2007.  Form F-1 is the basic registration statement for certain foreign private issuers, and is used to register the securities of those foreign private issuers for whom no other more specialized form is applicable or necessary.

35.      Before and during the Class Period, LDK also filed other registration statements and other forms with the SEC that were specified by the SEC for foreign companies that desired to have their securities listed and traded on U.S. exchanges: SEC Form F-6 registration statement was filed May 14, 2007;[24] SEC Form 424B3 Prospectus was filed on June 1, 2007; and fourteen SEC Form 6-Ks, reporting current events, were filed during the Class Period.  (See Exhibit 9 for a list of LDK's SEC filing prior to and during the Class Period.)

36.      LDK was not eligible to file SEC Form F-3, apparently because it was a company only recently required to comply with SEC filings regulations in the United States and had not had a 12-month history of filing requirements with the SEC rather than because of a failure to comply with those regulations.

---

[24] Form F-6 is a registration statement for depository shares represented by American Deposit Receipts ("ADRs") issued by a depositary against the deposit of the securities of a foreign issuer.

### E.    *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and an Immediate Response in the Security's Price

37.    According to the ECMH, securities prices in efficient markets incorporate all available public information.  A direct test of market efficiency is to conduct an event study to identify dates on which material new information was released to the market, and to examine whether the stock price responded to that information.  It is important to note that material new information is new once, *i.e.*, once incorporated into the market mix of information with subsequent price reaction, successive announcements of the same information will have no additional effect on share price.

38.    I performed an event study analysis to examine the publicly available company-specific information contemporaneous with statistically significant common stock price returns—in other words, to determine whether material news affecting LDK promptly caused a measurable price reaction for the LDK ADSs after accounting for general market and industry effects.  A description of the regression analysis used for this event study is provided in the Appendix to this declaration.  The analysis and results of the event study are included in Exhibits 10, 11, 12, 13, and 14.[25]  A summary of the news and information disclosed around days with statistically significant (at the 95% confidence level) ADS price movements during the Class Period is provided in the table below.  Additional discussion of certain dates of corrective disclosures of the alleged misrepresentations and omissions is included in the Loss Causation section of this declaration (section VII, below.)

_____

[25] Exhibit 13 lists the news and information released on each date during the Class Period with statistically significant stock price movement (and October 8, 2007, the first trading day after the Class Period), and on the trading day immediately prior to and following each date with a statistically significant stock price movement.

| Date | Actual Change in LDK Stock Price | Residual Change in LDK Stock Price | Z Stat | Summary of News and Information |
|---|---|---|---|---|
| 6/4/07 (Mon.) | -$2.64 -9.7% | -$2.89 -10.6% | -2.93 | (Second trading day after initial offering of the LDK ADSs on Friday, June 1.)<br><br>On Saturday, June 2, 2007, *The Wall Street Journal* published an article entitled "Latest Chinese Solar IPO Generates Scant Gain," discussing the price of LDK's ADSs following the initial offering. The article quoted an analyst who stated "underwriters have priced nine solar-cell IPOs since December 2005, based on Securities and Exchange Commission filings. … One of the solar companies missed their numbers today. That raises the fear of oversupply …"<br><br>On Sunday, June 3, 2007, *The Wall Street Journal Sunday* released an article entitled "'Bubble' Alert: Be Wary of China Stocks" citing worries that the market for China stocks is a "bubble ready to burst." |
| 7/19/07 (Thurs.) | $3.25 9.1% | $2.76 7.8% | 2.16 | No news or analyst reports on July 19.<br><br>July 18:<br>In the morning, CIBC issued an overall positive report initiating coverage of LDK with a "Sector Outperformer" rating and $44 12-month price target. The report stated "We believe that LDK has a solid position within the solar power food chain over the next 4-6 quarters, aided by aggressive pricing and competitive barriers to entry (polysilicon supply and 18–24-month lead times for ingot/wafering equipment). Longer term, LDK likely will experience margin contraction along with the rest of the solar supply chain."[26]<br><br>In the morning, LDK announced that it had won regulatory approval for its solar energy |

---

[26] The CIBC report was discussed in a July 18 *Bloomberg News* article which was time-stamped 9:48 a.m. ("LDK Solar Rated New 'Sector Outperform' at CIBC").

| | | | | |
|---|---|---|---|---|
| | | | | multicrystalline expansion project from the Development and Reform Commission of Jiangxi, "a local top-ranking economic regulator in the southeastern Chinese province."<br><br>July 20:<br>LDK announced that it has signed a contract to purchase polysilicon feedstock production equipment from GT Solar that will provide annual capacity of 6,000MT in '08 and 15,000MT in '09. The ability to produce polysilicon in-house has the potential to significantly reduce LDK's costs.<br><br>Positive CIBC report in response to LDK's announcement regarding the contract with GT Solar. |
| 9/7/07 (Fri.) | $2.79 5.3% | $4.17 7.9% | 2.13 | UBS analyst initiated coverage of LDK with a "Buy" rating and $71 price target, stating "LDK has a secure supply of polysilicon, a material used in making solar power cells." News commentators attributed the stock price increase to the analyst's rating.<br><br>Prior to market open, LDK announced that it had signed an agreement with Fluor Corporation to provide general engineering, procurement, construction management (EPCM) services for LDK's polysilicon manufacturing plant at its Xinyu, Jiangxi headquarters. |
| 9/24/07 (Mon.) | -$3.52 -5.1% | -$4.81 -7.0% | -1.96 | In a report dated Sunday, September 23, CIBC downgraded LDK stating "Following the ~50% gain in share price over the past month, we are downgrading LDK to [Sector Perform] and dropping our [12-month price target] (previously $56), effective 9/23. We believe much of the investor exuberance relates to indications of early success from new poly entrants, which is fairly priced into LDK stock."<br><br>Also, prior to market open September 24, LDK announced that it had signed contracts to supply multicrystalline solar wafers and to purchase polysilicon production equipment from Sunways AG. (This news would not have contributed to the price decline in the ADSs that day.) |

| 10/3/07 (Wed.) | -$16.66 -24.4% | -$14.83 -21.7% | -5.63 | An analyst from Piper Jaffray said in a research note following a meeting with LDK management, that it had confirmed that LDK's financial controller, Charley Situ ("Situ"), had recently left the Company after making allegations of poor controls and an inventory discrepancy.  Piper Jaffray said the allegations were made to both the SEC and LDK's external auditor, KPMG.  The analyst said LDK's then-Chief Financial Officer, Jack Lai, assured Piper Jaffray of its inventory of polysilicon, and that the investment firm had "no reason/proof to dispute management's claim of 1000MT of polysilicon in inventory/WIP."  However, Piper Jaffray expected that news of the departure would "pressure the stock near term."<br><br>(See the Loss Causation section of this declaration for additional discussion of the events on this date.) |
|---|---|---|---|---|
| 10/4/07 (Thurs.) | -$3.35 -6.5% | -$3.89 -7.5% | -2.08 | After market close on October 3, the Company stated that its former financial controller (Situ) had been dismissed due to absenteeism.  Prior to market open on October 4, the Company issued a press release stating that the inventory-related allegations had no merit based on an internal investigation, and that an external auditor would be conducting a separate investigation into the Company's inventory.<br><br>Several analysts issued reports on October 4 in response to the accounting for inventory-related allegations; at least one analyst downgraded its rating for the ADSs.<br><br>(See the Loss Causation section of this declaration for additional discussion of the events on this date.) |

39.    I note that on July 19 I found little company-specific news.  This is not unexpected, as I do not have access to all of the information that was disclosed about the Company during the Class Period, including whether there was leakage of the news that came out the following day. Certain information, including oral communications, information from online reporting services such as First Call, and private investment alerts and analyst reports given to clients and other

employees of the same investment firm, are not publicly available and/or are not maintained in historical databases. Moreover, LDK's stock price may have been affected by news that I did not capture in my searches, such as news pertaining to one or more of LDK's major clients or competitors (that does not refer specifically to LDK). The fact that I have not located news pertaining to LDK that explains the Company's stock price reaction on each day does not preclude me from concluding that the market for the LDK ADSs was efficient during the Class Period.

40.     A chronology of events is provided as Exhibit 14, which shows each day during the Class Period with the ADS closing price, daily return, daily trading volume, titles of news articles[27] and Company press releases,[28] indication of SEC filings, and titles of analyst reports. In general, large significant changes in the price of the LDK ADSs are associated with material, new and unexpected information about the Company which supports my conclusion that the market for the LDK ADSs was efficient during the Class Period. The Loss Causation section of this declaration contains additional discussion for certain events that Plaintiff alleges contain corrective disclosures of the misrepresentations and omissions in this matter.

---

[27] Articles were obtained from Bloomberg (company ticker equal to "LDK") and Dow Jones' Factiva (where "LDK Solar" is contained in the full article—this does not reflect all articles for the Company during the Class Period as certain articles refer to the Company only as "LDK," such as "*Midnight Trader*, "LDK Sees Early Pre-Market Upside Evaporate, Drops into the Red on Strong Volume," October 4, 2007.). Only headlines and lead paragraphs are provided in Exhibits 13 and 14. The entire articles are publicly available and are not included in Exhibit 13 and 14 in order to reduce the length of these exhibits.

[28] Press releases were obtained from *Business Wire* and *PR Newswire*, through FactSet Research Systems, Inc.

**F.    *Unger/Bell* Factor 6: Market Capitalization**

41.    Courts have found that a large market capitalization can be an indicator of market efficiency.[29]  The average daily market capitalization of LDK ADS only during the Class Period ranged from $403 million to $1.33 billion; the average daily market capitalization of LDK ADS only during the Class Period was $771 million.  (See Exhibit 15.)  Considering all ordinary shares outstanding, including the LDK ADSs and shares privately held, the average daily market capitalization of LDK during the Class Period ranged from $2.41 billion to $7.73 billion; the average over the Class Period was $4.50 billion.  The LDK ordinary shares were not listed and were not publicly traded during the Class Period.

42.    On July 31, 2007 (selected as a month-end date at the middle of the Class Period), the median market capitalization of the 1,951 companies in the NYSE Composite Index (with market capitalization data available) was approximately $2.74 billion.[30]  At that time, the market capitalization of the LDK ADSs was approximately $742 million (the average market capitalization during July and August 2007) and at the 19th percentile of the companies in the NYSE Composite Index, *i.e.*, 19% of NYSE companies had smaller market capitalizations than the LDK ADSs.  (However, LDK Solar including all ordinary shares had a market capitalization larger than the median market cap for companies in the NYSE Composite Index; it was at the 61st percentile.)  Compared to companies in the NASDAQ Composite Index, the market capitalization for the LDK ADSs was at the 76th percentile, *i.e.*, 76% of the 3,108 companies in

---

[29] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman* 202 F.R.D. 467 at 478; *O'Neil* 165 F.R.D. 479 at 503.

[30] Data for NYSE and NASDAQ listed companies from Bloomberg (see Exhibit 15).

the NASDAQ Composite Index (with market capitalization data available) had market capitalizations smaller than the LDK ADSs. (See Exhibit 15.)

43.    The market capitalization of the LDK ADSs is larger than the median of all companies listed on the NYSE and the NASDAQ combined. Thus, this factor supports a conclusion that the market for the LDK ADSs was efficient during the Class Period.

### G.    *Unger/Bell* Factor 7: Bid/Ask Spreads

44.    Bid/ask spreads are a measure of transaction costs and low transactions costs indicate that arbitrage opportunities can be exploited readily. Exhibit 16 contains the median and mean bid/ask spread, both as a dollar amount and percentage of the mean bid/ask prices, during the Class Period for the LDK ADSs as well as for stocks of comparable companies.[31] The more relevant analysis is to examine the bid/ask spread quotes from the listing exchange rather than all exchanges (including the non-listing exchanges). Bid/ask spread quotes from non-listing exchanges frequently include quotes that are so large as to be obvious errors or meaningless, *i.e.*, not reflective of actual transactions.

45.    During the Class Period, the median bid/ask spread as a percentage of the mid-point of the bid/ask prices for the LDK ADSs was 0.26% (the mean bid/ask spread as a percentage of the mid-point of the bid/ask prices for the LDK ADSs was 0.30%).[32] LDK's bid/ask spreads were comparable to comparable companies during the Class Period. That bid/ask spreads were not large is evidence in support of a conclusion that the market for the LDK ADSs was efficient.

---

[31] The comparable companies included in this analysis are the constituents of the industry index used in my event study analysis, which is described in the Appendix to this declaration. One company (Ener1 Inc.) is not included in the bid/ask spread analysis because there was no quote data for this company in the TAQ database.

[32] This figure is for quotes on the Company's listing exchange, NYSE. In Exhibit 16, I have also provided the mean and median bid/ask spreads for all quotes included in the TAQ database.

## H.    *Unger/Bell* Factor 8: Public Float

46.     Courts have held that a large float (the percentage of shares outstanding that are held by the public) can be an indicator of market efficiency.[33]  During the Class Period, there were approximately 18 million ADSs outstanding.  According to the ADS Prospectus, at the Company's request, the underwriters reserved for sale, at the initial public offering price, up to 5% of the LDK ADSs for offer to directors, officers, employees, business associates and related persons.[34]   At this time, I have found no data or indication of insider holdings of the LDK ADSs. Thus, during the Class Period, the public float was at least approximately 95% of the LDK ADSs outstanding.

47.     As noted above (in the section on market capitalization), most of LDK's equity capital was in privately-held ordinary shares.  Including the ordinary shares as well as the LDK ADSs, the public float was approximately 17% of the combined ordinary and ADS shares outstanding.

## I.    Factor 9: Exchange Listing

48.     A security's listing on a national exchange in the U.S. means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings.  Listing on the NYSE, AMEX or NASDAQ, means that investors have access to trading prices and volumes throughout the trading day.  On the NYSE, investors buy at the lowest ask price and sell at the highest bid price (or inside the bid/ask spread) prevailing at the time of their trade.  Because a national exchange brings together many thousands (or millions) of investors,

---

[33] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman* 202 F.R.D. 467 at 478; *O'Neil* 165 F.R.D. 479 at 503.

[34] Prospectus, May 31, 2007, page 123.  Such shares were subject to a 180-day lock-up period following the date of the prospectus (12-months in the case of LDK New Energy).  The number of ADSs available for sale to the general public was reduced to the extent that the reserved ADSs were purchased in this directed share program.

trading prices reflect a consensus opinion as to securities' values. At least one authority has said that "at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."[35]

49.    The ADSs were traded on the NYSE. The market for securities trading on this exchange is widely recognized as efficient.

### J.    Factor 10: Institutional Ownership

50.    Institutional investors such as pension funds, mutual funds, and investment banks, typically have ready access to minute-to-minute financial news and to online bulletins from analysts such as those disseminated through First Call. They also expend resources in analyzing the value of stocks in which they invest. Thus, the fact of significant institutional ownership is a signal that knowledgeable investors are closely and rapidly scrutinizing sources of company information and forming investment opinions that affect share price accordingly.

51.    There was substantial institutional ownership of the LDK ADSs throughout the Class Period according to data provided by FactSet Research Systems, Inc.[36] Institutional holdings of the LDK ADSs ranged between approximately 13.3 million shares and 13.7 million shares

---

[35] *Cammer*, 711 F. Supp. at 1292, quoting Bromberg.

[36] Factset Research Systems, Inc. (NYSE: FDS) is a premier online investment research service used by financial institutions worldwide. The Factset LionShares database collects global equity ownership data for more than 3,700 institutions, 24,000 unique mutual fund portfolios, and 100,000 insiders/stakeholders. For securities traded on major U.S. exchanges, such as the NYSE, NASDAQ and AMEX, FactSet LionShares gathers institutional ownership information *via* 13F filings as well as by "rolling up" the sum of shares held by the mutual funds managed by a particular institution. Institutions which file Form 13F with the SEC report shares held as of the end of each calendar quarter.

(approximately 75% of the LDK ADSs outstanding) during the Class Period.  (See Exhibit 17A.)

During the Class Period, institutional investors actively traded the LDK ADSs.  Changes in

institutional holdings of the ADS shares (increases or decreases in individual institutions'

holdings) from the quarter ending June 30, 2007 to the quarter ending September 30, 2007 was

substantial.  At the quarter ending September 30, 2007, increases in individual institutional

holdings from the prior quarter totaled 8.9 million ADSs.  (See Exhibit 17B.)  This indicates

institutions were actively trading the LDK ADSs and a substantial number of ADSs changed

hands among the institutional investors during the Class Period.

52.     Substantial institutional ownership of the LDK ADSs during the Class Period indicates

that sophisticated and knowledgeable investors were actively assimilating information about

LDK and trading on that information.  The presence of institutional investors and their active

trading in the LDK ADSs during the Class Period indicate that the market for the shares was

efficient during that period.

### K.     Factor 11: Dissemination of News

53.     Coverage of a company by wire services, financial press, and general media ensures that

investors have ready access to new information about a company's condition and prospects, and

facilitates rapid share price reaction to new information about the company.  There was extensive

news coverage of LDK during the Class Period, including reports on LDK's financial condition,

its prospects for growth, and its revenues and earnings trends.

54.     During the Class Period, articles concerning LDK appeared in major financial news

sources in the United States, including: *Associated Press Newswires*, *Business Wire*, *Dow Jones

Business News*, *Dow Jones News Service*, *FinancialWire*, *Investor's Business Daily*, *M2

Presswire*, *Market Wire*, *New York Law Journal*, *Reuters News*, *The Wall Street Journal*, and

*Wireless News.*  During the Class Period, more than 500 articles were published that mention the Company.[37]

55.    In addition, after the first release of its quarterly earnings as a public company, the Company held a conference call on August 1, 2007, during which management described LDK's financial performance and condition, and answered questions from participants.

56.    The extensive news coverage of LDK during the Class Period supports a conclusion that the market for the LDK ADSs was efficient.

**L.    Evidence on the Efficiency of the Market for Call and Put Options on LDK ADSs**

57.    American stock options are financial instruments that give the buyer the right, but not the obligation, to buy (in the case of a call option) or sell (in the case of a put option) a specified quantity of a security at a set strike price at some time on or before the expiration date of that option.  If the option holder chooses to exercise the option, the party who sold, or wrote, the option must fulfill the terms of the contract.[38]  Purchasers of call options and sellers of put options share similar investment interests as purchasers of the underlying security in that the value of the investment increases as the price of the underlying security price increases.

58.    The LDK ADSs were traded on the Chicago Board Options Exchange ("CBOE") beginning in July 2007.  These derivative securities' values were dependent upon the value of LDK ADSs, for which information was readily obtainable by investors.  In addition, all the

---

[37] Source: Bloomberg and Factiva, a Dow Jones and Reuters Company (www.factiva.com).  (See Exhibit 14.)  There were 89 trading days during the Class Period and we have found an analyst report, SEC filing or news report that mentions LDK on most of the days during the Class Period.  As mentioned above, not every news item can be found at this time; for example, we do not have access to First Call reports.

[38] Brealey, Richard A. and Myers, Stewart (2003), *Principles of Corporate Finance* (7th ed.), McGraw-Hill, Chapter 20.

factors which affected the value of the ADSs would be incorporated into an assessment of the value of the call and put options on the LDK ADSs.

59.    The CBOE enables standardized, listed stock options to be traded on a centralized, regulated marketplace.  According to its website:

> The Options Clearing Corporation is the sole issuer of all securities options listed at the CBOE, four other U.S. stock exchanges and the National Association of Securities Dealers, Inc. (NASD), and is the entity through which all CBOE option transactions are ultimately cleared.  As the issuer of all options, OCC essentially takes the opposite side of every option traded.  Because OCC basically becomes the buyer for every seller and the seller for every buyer, it allows options traders to buy and sell in a secondary market without having to find the original opposite party.

> The OCC substantially reduces the credit risk aspect of trading securities options as the OCC requires that every buyer and every seller have a clearing member and that both sides of the transaction are matched.  It also has the authority to make margin calls on firms during the trading day. The OCC has a AAA credit rating from Standard & Poor's Corporation.

> Among the requirements a company must satisfy is "distribution".  There must be a certain number of outstanding shares, and the shares must be owned by a minimum number of people.  Otherwise, ownership of the stock is deemed "too highly concentrated".  The NYSE and NASDAQ also have listing requirements.[39]

60.    Data on options for LDK call and put options were provided by OptionMetrics LLC Ivy Database.  For each option series, the OptionMetrics data contain on a daily basis, among other data, strike price, expiration date, best bid price, best offer price, last trade date, volume, open interest, the implied volatility, and standard option sensitivities (delta, gamma, vega/kappa, theta).  During the Class Period, a total of 86 call and put option series[40] were traded.  The

---

[39] www.cboe.com/LearnCenter/Faq.aspx

[40] An option series is defined as a matched pair of call or put options with the same expiration date and strike price.

expiration dates for these options ranged from July 21, 2007 to March 22, 2008; the strike prices ranged from $25 to $135.

61.     When the price of a company's common stock, its put options, and its call options, are priced such that an investor cannot make arbitrage profits, put/call parity is said to hold, indicating an efficient market.  An arbitrage opportunity exists if the proceeds from the following investment strategy are greater than the discounted strike price of the options[41]: (1) buy a call option, (2) sell a put option (where the call and the put options have the same strike price and date of maturity), and (3) sell the stock short.  The proceeds from this set of transactions are invested in a risk-free interest-bearing security such that on the expiration date of the call option and put option, the proceeds from the interest-bearing security are equal to the strike price of the options.  For example, assume that on the date that this investment was set up the strike price was equal to the share price and the time to expiration for the options was six months.

- At the end of six months, if the stock price is unchanged (both options expire worthless), the investor is holding cash equal in value to the strike price, which at this time is the stock price.  The investor uses the cash to buy back the stock and close out the short position in the stock.

- At the end of six months, if the stock price has increased (the put option expires worthless), the investor exercises the call option and is paid the difference between the higher stock price and the strike price.  The investor uses the proceeds from the call option and from the interest-bearing security,

_____

[41] The discounted strike price of an option is the amount of money needed today such that with the interest accrued from today to the date of the maturity of the option there will be exactly enough to pay the strike price on the option, *i.e.*, the difference between the strike price and the discounted strike price is the interest earned.

which are exactly enough to buy back the stock and close out the short position in the stock.

- At the end of six months, if the stock price has decreased (the call option expires worthless), the investor exercises the put option and is paid the difference between the strike price and the lower stock price. The investor uses the proceeds from the put option and from the interest-bearing security, which are exactly enough to buy back the stock and close out the short position in the stock.

62.    When put/call parity holds, the proceeds from the replicating investment (buy the call, sell the put, short the stock) are the same or less than the discounted strike price. The following table shows an example from actual LDK options data. The transaction date is July 18, 2007, the options each have a strike price of $35 and the expiration date is December 22, 2007 (0.43 years to maturity). On July 18, 2007, the price of the LDK ADSs was $35.55; the corresponding interest rate was approximately 5.39% (provided by OptionMetrics); and the prices of the LDK call and put options were $6.90 and $5.30, respectively. In this example, put/call parity holds because the proceeds from the replicating investment are less than the discounted strike price:[42]

---

[42] The investor could reverse the transaction. The investor could borrow an amount sufficient to: (1) sell the call, (2) buy the put, and (3) buy the ADS. At the maturity of the options, regardless of the stock price, the investor would receive proceeds equal to the strike price which would be used to pay back the loan (the original loan would be an amount equal to the discounted strike price to account for the interest owed on the loan). If the cost to sell the call, buy the put and buy the stock is greater than the discounted strike price, then there is no arbitrage opportunity.

| Investment | Proceeds/(Cost) |
|---|---|
| Buy call (offer price) | -$6.90 |
| Sell put (bid price) | +$5.30 |
| Short ADS | +$35.55 |
| Proceeds | +$33.95 |
| Discounted Strike Price | -$34.20 |
| Difference | -$0.25 |

63.     Put/call parity was analyzed for LDK options for each day during the Class Period for each put/call pair that had volume in either the put option or the call option on that day.  The following table shows a summary of results of an analysis of put/call parity.  (See Exhibit 18.)

| Number of call/put pairs analyzed: | 1,540 |
|---|---|
| Parity holds (#, %): | 1,445 (93.8%) |
| Parity violations (#, %): | 95 (6.2%) |
| Average size of violation:[43] | 0.56% |

64.     For this investment strategy (buy the call, sell the put, and short the ADS) there were very few violations of put/call parity (95 out of 1,540 matched put/call pairs) during the Class Period, *i.e.*, indicating that there were no restrictions on shorting the ADSs and that arbitrage opportunities could have been eliminated to bring LDK prices back to informational efficiency.

---

| Investment | Proceeds/(Cost) |
|---|---|
| Sell call (bid price) | +$6.10 |
| Buy put (offer price) | -$6.10 |
| Buy ADS | -$35.55 |
| Cost | -$35.55 |
| Discounted Strike Price | +$34.20 |
| Difference | -$1.35 |

Note that due to bid/offer spreads, it costs more to buy a call than the amount one receives from selling a call option, and likewise for the put option.

[43] Average size of violation is only for those call/put pairs where parity is violated and is expressed as a percentage of the price of the LDK ADSs.

For the reverse investment strategy (sell the call, buy the put and buy the stock), there was only one put/call parity violation out of 1,540 matched put/call pairs during the Class Period.

65.    Put/call price disparity is another measure of put/call parity.  The LDK ADS price implied by option prices is equal to the price of the call option *minus* the price of the put option (the two options have the same strike price and date of maturity) *plus* the present value of the strike price.[44]  Put/call price disparity can be measured as the difference between the actual price of the LDK ADSs and the implied price of the LDK ADSs, usually expressed as a percentage of the actual ADS price.  The mean and median put/call price disparity for LDK is 0.48% and 0.38%, respectively.  This result is comparable to the statistics reported by Evans *et al.* for a sample of over 4.5 million put-call option pairs trading in 1998 and 1999; they found that the mean and median put-call price disparity was 0.36% and 0.28%, respectively.[45]

66.    Put/call parity almost always held during the Class Period with respect to the LDK ADSs and options on LDK ADSs, which indicates that the market for both of these securities was efficient during that period.  The number of violations of put/call parity was quite small and the magnitude of the violation, when it existed, in most cases was small.

67.    That put/call parity violations were infrequent and the size of violations, when they existed, was small indicate that short selling of LDK ADSs was not constrained, arbitrage opportunities could be exploited, and the markets for both the LDK ADSs and the options on LDK ADSs were efficient.

---

[44] Evans, Richard B., Christopher C. Geczy, David K. Musto, and Adam V. Reed, "Failure Is an Option: Impediments to Short Selling and Options Prices," forthcoming *The Review of Financial Studies*.

[45] The 90th percentile in their very large sample was 1.40%, *i.e.*, 90% of the put/call disparities in their sample were less than 1.40%.

Consistent with the methodology described by Evans *et al.*, I used the midpoint of the options bid and offer prices for the prices of the call and put options.

### M.    Conclusion: The Market For the LDK ADSs and Call and Put Options on LDK ADSs Was Efficient

68.    In summary, the following indicia of market efficiency are bases for my opinion that the market for the LDK ADSs, as well as call and put options on LDK ADSs, was efficient throughout the Class Period:

- there was considerable trading volume in the ADSs during the Class Period;

- at least nine securities analysts followed and reported on LDK;

- trading in LDK stock was facilitated by a specialist on the NYSE, a sophisticated and developed principal exchange;

- there were demonstrable relationships between company-specific news releases and prompt price reactions for the ADSs;

- LDK's market capitalization of the ADSs was larger than the median of the market capitalizations for all companies included in the NYSE Composite Index and the NASDAQ Composite Index;

- LDK ADS bid/ask spreads were comparable to the stocks of other comparable companies in LDK's industry;

- the ADSs were listed on a major exchange;

- there was significant ownership and trading of the ADSs by institutions;

- there was extensive news coverage of LDK available to investors; and

- put/call parity held between the LDK ADSs and options on LDK ADSs.

69.    Factors that are inconclusive with respect to an opinion in favor of market efficiency are:

- LDK was not eligible to file form S-3 (F-3 in the case of a foreign issuer) with the SEC during the Class Period but did so 12 months after its IPO; and

- almost all of the LDK ADSs were in the public float for the ADSs only but the public float of the total ordinary shares of the Company, including the ADSs, was low.

70.     The fact of market efficiency does not preclude the information about LDK disseminated to the market by Defendants from being false and misleading.  Rather, it means that information disseminated by Defendants about LDK and its prospects, whether true or false, was reflected in the price of the LDK ADSs.

**VI.    Materiality**

71.     Material information is any information that investors would want to know about a company that might affect their investment decisions with respect to that company,[46] or information that can reasonably be expected to affect the value of that company's securities. Material information may concern the market as a whole, the industry in which a company operates, or specifically the company (company-specific information).  Clearly, material information includes information concerning a company's current revenues, expenses, and earnings.  Market participants also may rely upon expected future revenues, expenses, and earnings, information on accounting policies and procedures, reserves and estimates, in addition to demand for a firm's products and services, information concerning a firm's ability to compete and the effects of competition, information on management's effectiveness in managing the enterprise, and many other items of information which may affect market participants' evaluations of a firm's revenue and earnings prospects.  Market participants rely on statements made by company managers and representatives.

---

[46] *Basic, Inc. v. Levinson*, 485 U.S. 224, 231 (1988) (citing *TSC Indus.*, 426 U.S. at 449).

72.     Share price is a function of a company's expected future economic earnings, *i.e.*, of expected future cash flow to shareholders. Cash flow to shareholders is that cash flow on which there are no other claims—not from suppliers, creditors, employees, government in the form of taxes, or from others—and hence is a return to equity investors for their investment and the risk they have borne. This cash flow can be distributed to equity investors as dividends or special distributions and/or as appreciation in share price realized at sale of the stock. In other words, a firm's share price is the present value of future economic earnings expected by its equity investors, discounted for risk and the time value of money.[47]

73.     It must be noted that a statistically significant change in a company's security's price (net of market and industry effects) is an indicator that new company-specific information has dramatically changed the total mix of information about a company, but is itself not the only indicator of materiality. A security price movement of any size can be material.[48] Statistical significance measures the relative size of the security's price adjustment to the new information, *i.e.*, statistical significance only indicates that the price change was among the largest price changes over a period of time. Information that does not cause a very large price adjustment, *i.e.*, one that is not statistically significant, also can be material. Price changes are caused by information; the market is not a collection of whimsical expressions of an irrational force. Price changes may appear random because new information arrives randomly, *i.e.*, we cannot predict the future. Nevertheless, those price changes have causes. Information "important enough to

---

[47] Richard A. Brealey and Steward C. Myers, *Principles of Corporate Finance*. 7th edition, ©2003, pp. 60–61.

[48] *Basic, Inc. v. Levinson, 485 U.S. 224, 231 (1988)* (quoting *TSC Indus., 426 U.S. at 449)*. "[a]n omitted fact is material if there is a substantial likelihood that a reasonable shareholder would consider it important."

affect security prices when publicly released provides compelling evidence that a reasonable investor would consider the information important in making an investment decision."[49]

74.    Stock prices reflect publicly available information and this is the economic theory underlying an event study. Certain of the case-relevant events from an event study are discussed in section V.E. above (addressing *Cammer* factor 5, Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and an Immediate Response in the Security's Price) and section VII below (addressing Loss Causation). A disclosure is corrective with respect to alleged misrepresentations and omissions when that disclosure changes the mix of fraud-related information available to investors. Specifically, if a company makes an announcement that misrepresents some aspect of its business or omits information that should not have been omitted and later the company "corrects" the misrepresentation (or omission), even though it did not admit its earlier misrepresentation (or omission), that is a partial disclosure. Thus, a disclosure can be new information regarding the true condition or prospects of a company that has the effect of correcting the prior misrepresentation (or omission) even when the company does not admit to the fraud. Though the company may portray the information as new to the company, it would be a corrective disclosure if it was, in fact, information previously known to the company but misrepresented to the market.

## VII.    Loss Causation

75.    The above section of this declaration titled "Materiality" explains that investors use disclosures about the products and financial condition of a company to make assessments about future cash flows that will accrue to investors in a firm's securities, and that investors use this

---

[49] Mitchell, Mark L. and Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, 49, 545.

information in valuing those securities.  This Loss Causation section describes certain

disclosures that Plaintiff intends to prove at trial corrected false or misleading information, or

that revealed information that was wrongly omitted, during Class Period, regarding the

Company's accounting for polysilicon inventories, essential raw material in the production of

solar cells for panels that convert sunlight to electricity, which are alleged in the Complaint.

These disclosures brought investors' perceptions of the Company's financial condition closer to

its alleged true financial condition at that time and caused the price of the LDK ADSs to decline

significantly.  The disclosures described and examined in this declaration occurred on October

3–4, 2007 and October 8–9, 2007.

76.     A significant decline in the price of the LDK ADSs occurred after certain disclosures that

were related to the Company's accounting for polysilicon inventories.  Had the Company

disclosed these misrepresentations and omissions earlier in the Class Period, as Plaintiff alleges

the Company could have and should have done, the LDK ADSs and call options would have

traded at prices materially lower than the prices at which they did trade during the Class Period,

and the put options on the LDK ADSs would have traded at prices materially higher than the

prices at which they did trade during the Class Period.

77.     While certain announcements on October 3–4, 2007 and October 8–9, 2007 did not

specifically admit to the fraud at that time, they nevertheless are disclosures of information that

changed investors' perceptions regarding the true financial condition of LDK.  Plaintiff alleges

that had LDK not misrepresented its accounting for polysilicon inventories during the Class

Period, investors would have had lower and more realistic expectations regarding LDK's

earnings generating capabilities.  Thus, information that at least partially corrected investors'

previously erroneous perceptions as to LDK's true financial condition are disclosures of the alleged fraud.

78.     This analysis is ongoing.  This analysis does not attempt to illustrate all of the misrepresentations or corrective disclosures of the fraud during and immediately following the Class Period.  In the future, I may consider additional and/or different dates as corrective disclosures of the alleged fraud based on additional analyses, materials, further discovery, and/or the opinions of other experts in this matter.

79.     This Loss Causation section is based on, and summarizes the results of, an event study analysis based on widely accepted statistical techniques and a review of information releases of many kinds relevant to LDK and issued during and immediately following the Class Period.  The event study enables me to identify disclosures during the Class Period relevant to the allegations, as well other news unrelated to the disclosures, which led to a statistically significant changes in LDK ADS's price.  This event study demonstrates that during the Class Period the prices of the LDK ADSs reacted to material, new, and unexpected information.  (See section V.E. above and the Appendix to this declaration for additional information regarding the event study.)

### A.     October 3–4, 2007 Disclosures

80.     On Wednesday, October 3, 2007, the price of the LDK ADSs was down 24.4% to close at $51.65 (down 21.7% net of market and industry effects; this was a statistically significant price return).  That day, an analyst from Piper Jaffray said in a research note following a meeting with LDK management that he had confirmed that LDK's financial controller, Charley Situ ("Situ"), had recently left the Company after making allegations of poor controls and an inventory discrepancy.  The Piper Jaffray analyst said the allegations were made to both the SEC and LDK's external auditor, KPMG.  The analyst said LDK's then-Chief Financial Officer, Jack Lai, assured Piper Jaffray of its inventory of polysilicon, and that the investment firm had "no

- 37 -

reason/proof to dispute management's claim of 1000MT of polysilicon in inventory/WIP." However, Piper Jaffray expected that news of the departure would "pressure the stock near term:"[50]

81.    News commentators and analysts attributed the drop in the price of the LDK ADSs on October 3, 2007 to the information contained in the Piper Jaffray report regarding Situ's departure.[51]

82.    On Thursday, October 4, 2007, the price of the LDK ADSs was down 6.5% to close at $48.30 (down 7.5% net of market and industry effects; this was a statistically significant price return).  After market close on October 3, 2007, LDK stated that its controller was dismissed at the end of September 2007 due to absenteeism and that the Company did not believe that there was any truth to the inventory-related allegations disclosed earlier that day.[52]  Prior to market open on October 4, 2007, the Company issued a press release in which it stated that, in response to inventory-related allegations made by Situ *via* emails to the Company ("a few days ago"), the Company had formed an internal investigation committee and found no material discrepancies

---

[50] Piper Jaffray, "LDK Solar Update; Takeaways From Management Meetings," October 3, 2007.

[51] See, *e.g.*, *Bloomberg News*, "LDK: LDK Solar drops $3 over the past 5 minutes; weakness attributed to cautious broker comments," October 3, 2007, 3:43 p.m.; *Reuters News*, "UPDATE 1—LDK Solar down on report financial controller out," October 3, 2007, 4:57 p.m.; *Bloomberg News*, "LDK Solar: Credit Suisse discusses yesterday's move; thinks a knee jerk reaction that results in a pull back in China based ADRs may be misplaced," October 4, 2007, 7:27 a.m.; CIBC World Markets, "LDK Solar Co., Ltd., Downgrading to SU: Unconfirmed Allegations to Create Near-Term Pressure," October 4, 2007; Needham, "LDK Solar Co. Ltd. (LDK)—Buy LDK: Allegations of Poor Controls and Inventory Discrepancy by ex Financial Controller Drives Stock Down 24%. Management Reassures there are no Issues; Reiterate BUY," October 4, 2007; Piper Jaffray, "LDK Solar, Solar & Manufacturing Technologies Management Defends Financials; Ind Audit Pending; Some Risk 'Priced In,'" October 4, 2007.

[52] *Dow Jones Capital Markets Report*, "LDK Solar Says Controller Dismissed For Absenteeism," October 3, 2007, 7:04 p.m.

between the Company's inventory as compared to LDK's financial statements and that it believed the allegations had no merit. The Company also announced that an independent auditing firm would be conducting a separate audit of LDK's inventory.[53]

83.     On October 4, CIBC World Markets downgraded its rating for LDK Solar to "Sector Underperformer," or "Sell," from "Sector Performer" in response to the inventory-related allegations, saying that it found the Company's response was unsatisfactory "as it does not disclose the specifics of the allegations and leaves questions unanswered."[54] Friedman Billings Ramsey said the audit could hurt LDK's efforts to increase production capacity.[55] Piper Jaffray said that the accounting-related allegations would likely cause the ADSs to "trade with some uncertainty discount," but that some of the accounting-related risk was already "priced into shares as current levels."[56] Credit Suisse First Boston stated that the October 3 decline in the price of the LDK ADSs was a "knee jerk reaction" that could be "misplaced and could create buying opportunities."[57] Needham reiterated its "Buy" rating for the Company.[58]

---

[53] *Business Wire*, "Statement by LDK Solar," October 4, 2007, 4:23 a.m.

[54] CIBC World Markets, "LDK Solar Co., Ltd. Downgrading to SU: Unconfirmed Allegations to Create Near-Term Pressure," October 4, 2007; *Bloomberg News*, "LDK Solar—LDK downgraded to Sector Underperformer from Sector Performer@CIBC," October 4, 2007, 8:05 a.m.

[55] JagNotes.com, "Friedman, Billings, Ramsey & Co., Inc.—Part 3," October 4, 2007, 8:51 a.m.

[56] Piper Jaffray, "LDK Solar, Solar & Manufacturing Technologies Management Defends Financials; Ind Audit Pending; Some Risk 'Priced In,'" October 4, 2007.

[57] *Bloomberg News*, " LDK Solar: Credit Suisse discusses yesterday's move; thinks a knee jerk reaction that results in a pull back in China based ADRs may be misplaced," October 4, 2007, 7:27 a.m.

[58] Needham & Co., "LDK Solar Co. Ltd. (LDK)—Buy LDK: Allegations of Poor Controls and Inventory Discrepancy by ex Financial Controller Drives Stock Down 24%. Management Reassures there are no Issues; Reiterate BUY," October 4, 2007.

84.     News commentators attributed the early morning rise and eventual decline in the price of the LDK ADS on October 4 to the disclosures and analysts reports regarding the allegations surrounding the Company's accounting for inventory and its internal investigation.[59]

85.     Plaintiff alleges that LDK misstated its financial results through it manipulation of polysilicon inventories.[60]  These misrepresentations were partially disclosed on October 3–4, 2007, and caused statistically significant declines in the price of the LDK ADSs on October 3 and October 4, 2007.

86.     I have reviewed all of the news and analyst reports released October 3–4, 2007 that are available to me at this time.  Information disclosed on October 3 and October 4 regarding the Company's accounting for polysilicon inventories explains the company-specific stock price declines on October 3 and October 4.  Other news or information (*i.e.*, news unrelated to the alleged accounting-related misrepresentation) that was released on these days does not explain the company-specific stock price declines on October 3 and October 4.[61]  Thus, a significant

---

[59] *Reuters News*, "Before the Bell-LDK Solar shrs rise after internal probe," October 4, 2007, 7:17 a.m.; *Associated Press Newswires,* "LDK Solar up on internal probe findings of no wrongdoing, but analyst says questions remain," October 4, 2007, 10:02 a.m.; *MidnightTrader*, "LDK Sees Early Pre-Market Upside Evaporate, Drops into the Red on Strong Volume," October 4, 2007, 8:44 a.m.; "Nightly Business Report," October 4, 2007.

[60] Complaint, ¶4.

[61] LDK announced that it has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based Solartech Energy Corp.  (*PR Newswire*, "LDK Solar Signs Wafers Supply Agreement With Solartech Energy Corp.," October 3, 2007, 3:15 a.m.)  The news would have been considered a positive development and would not have contributed to the decline in the price of the LDK ADSs on October 3, 2007.  News articles attributed a mid-day increase in the price of the LDK ADSs to the Solartech agreement.  (*MidnightTrader*, "Mid-Day Upate: Stocks Lower on Intel Rating, In Anticipation of Friday's Jobs Report - SMOD Results On Tap," October 3, 2007, 12:36: "On the upside … LDK firms on a wafer supply deal with Solartech Energy.")

decline in the price of the LDK ADSs was caused by information that partially corrected prior alleged misstatements and omissions.

### B.    October 8–9, 2007 Disclosures

87.    On October 8, 2007, LDK's stock price declined 26.4% to close at $37.50 (down 23.9% net of market and industry effects; this was a statistically significant stock price decline).  Prior to the opening of the market that day, *Barron's* published a negative article, based on information *Barron's* had learned from "someone with knowledge of LDK's manufacturing," that questioned the Company's inventory:

> Even after that sickening dive, LDK's New York-listed shares go for nine times book value and over 40 times this year's forecast earnings—so investors should still care if the book value, and therefore its profit, is overstated.  The inventory that makes up that book value may warrant concern.  With the help of an interpreter, *Barron's* talked to someone with knowledge of LDK's manufacturing.  That person said that the company's silicon ingots were indeed so impure that a recent production run had produced tons of them that were too contaminated for technicians to even analyze with instruments.  The company says it knows of no such problems. …

> LDK's furnaces are often short of usable feedstock, even though the company's piles of silicon scrap keep growing.  The factory's internal information is unreliable, with one record reportedly indicating that LDK's wafer-cutting saws had an impossible yield of 140%.  Industry experts say that most wafer-cutting enterprises break even at 90% usable yields.  Instead, according to the person knowledgeable about the manufacturing, LDK's wafering operation has yields that actually range from 55% to 70%. …

> Despite LDK's controversy, China's solar stocks ended last week with their handsome valuations largely intact.  That's in part because investment bankers like Piper Jaffrey stubbornly maintained their Outperform ratings, even as they circulated Charley Situ's e-mails to institutional investors.  Sound familiar?  That's how analysts like Henry Blodget behaved before the bursting of the Internet bubble.[62]

---

[62] *Barron's*, "China's Solar Boom Loses Its Luster," October 8, 2007.

88.    Also on October 8, 2007, LDK issued a press release stating that it intended to file a report within days with the SEC and publish information reconciling data from a management assessment and that collected by its independent auditing firm regarding polysilicon inventory.[63]

89.    News commentators attributed the decline in LDK Solar's stock price on October 8 to the *Barron's* report and continued concerns regarding the Company's reporting of polysilicon inventory.[64]

90.    Plaintiff alleges that LDK misstated its financial results through its manipulation of polysilicon inventories.  These misrepresentations were partially disclosed *via* the October 8 disclosures and caused a statistically significant decline in the price of the LDK ADSs on October 8, 2007.

91.    I have reviewed all of the news and analyst reports surrounding October 8 that are available to me at this time.  Information disclosed on October 8 regarding the Company's accounting for polysilicon inventories explains the company-specific stock price decline on October 8, 2007.  Other news or information (*i.e.*, news unrelated to the alleged accounting-related misrepresentation) that was released on this day does not explain the company-specific stock price decline on October 8.  Thus, a significant decline in the price of the LDK ADSs was caused by information that partially corrected prior misstatements and omissions regarding these matters.

---

[63] *Dow Jones News Service*, "LDK Solar CFO: Co To Report On Inventories Within Days," October 8, 2007, 10:51 a.m.

[64] See, *e.g.*, *MidnightTrader*, "LDK Solar Swooning 9% in Pre-Market on Negative Barron's Story," October 8, 2007, 7:45 a.m.; *Reuters News*, "UPDATE 2—LDK Solar shares extend slide, down almost 26 pct," October 8, 2007, 3:35 p.m.; *Associated Press Newswires*, "Solar shares fall sharply amid allegations that LDK inflated polysilicon inventory figures," October 8, 2007.

92.    On October 9, 2007, the price of the LDK ADSs increased 19.4% to close at $44.79 (up 16.2% net of market and industry effects; this was a statistically significant positive return). That day, LDK issued a statement refuting the recent allegations of inventory manipulation (stating the Company "stands by its internal review of the inventory and does not believe there are any material inconsistencies with what LDK has disclosed in its financial statements") and also, in the same press release, raised its third-quarter revenue estimate to a range of $140 million to $150 million from its previous guidance range of $115 million to $125 million due to higher-than-expected wafer shipments.[65]

93.    CIBC World Markets ("CIBC") issued a report on October 9 expressing continued concerns regarding the Company's accounting of inventory, citing a private conference call with another investment firm following the Company's press release.  The CIBC analyst stated that the Company's "[u]se of average cost accounting of inventory [is] being called into question due to aggressive use of scrap material."  The CIBC analyst also questioned "the ability of a new [third-party] auditor with no history with LDK to produce an accurate report in a timely manner," and speculated (based on the call) that the audit would "not be wrapped up for some time," that third quarter financials could be delayed and that "headline risk" would likely continue to put pressure on the price of the LDK ADSs.[66]

94.    I have reviewed all of the news and analyst reports surrounding October 9 that are available to me at this time.  The Company's rebuttal to allegations regarding its accounting for polysilicon inventories may explain part of the company-specific stock price increase on October

---

[65] *PR Newswire*, "LDK Solar Comments on Recent Events and Updates Q307 Revenue Guidance to Between $140 to $150 Million," October 9, 2007, 8:45 a.m.

[66] CIBC World Markets, "LDK Solar Co., Ltd., Raises 3Q Rev Guidance But Still Leaves Too Many Questions Unanswered," October 9, 2007.

9, 2007.  Other news or information that was released on this day, such as, LDK raising its

revenue guidance for third quarter 2007, may also explain part of the company-specific stock

price increase on October 9.  Thus, a significant increase in the price of the LDK ADSs may

have been caused by information from the Company that partially rebutted certain allegations

regarding its accounting for polysilicon inventories.

95.      In summary, the declines in the price of the LDK ADSs on October 3, October 4 and

October 8, 2007 demonstrate that alleged misrepresentations and omissions caused the price of

the LDK ADSs to be inflated during the Class Period.  Had the Company not misrepresented its

financial condition, or had the Company disclosed these misrepresentations and omissions earlier

in the Class Period, as Plaintiff alleges the Company could have and should have done, the LDK

ADSs and LDK call options would have traded at prices materially lower, and the LDK put

options would have traded at prices materially higher, than the prices at which they did trade

during the Class Period.

This declaration accurately reflects my opinions at this time.  I declare under penalty of perjury

that the foregoing is true and correct.  Executed on August 25, 2008, at Redwood City,

California.

Jane D. Nettesheim

**Appendix: Regression Analysis and Event Study**

1.      I used regression analysis to determine the dates on which the daily return on the price of the LDK ADSs is significantly different from the return which would have been expected based on the returns on a market index and on an industry index of companies comparable to or competitors of LDK, and on the correlation of LDK ADS returns with market and industry returns.[1]

2.      Regression analysis is a statistical tool commonly used by economists to estimate the relationship between two or more variables.  In this case, the regression analysis is used to measure the relationship between the daily LDK ADS returns and (1) daily changes in market-wide factors that would be expected to impact all stocks and (2) daily changes in industry-wide factors that would be expected to impact all stocks in a particular industry.  By measuring how the LDK ADS returns move in relation to an overall market index and an industry index, I can also measure how it responds to company-specific news.

3.      A period of time over which to estimate the regression equation, a control period, must be selected.  It is important to select a control period that is representative of the company during the class period.  It also is important to select a control period with as little impact as possible from the fraud in determining the normalized relationship between a company's stock returns and the returns on a market index and an industry index.[2]  In this case, I used a control period from June 11, 2007 through September 28, 2007.  This is a roughly four-month period that begins shortly after the IPO of the LDK ADSs, and overlaps the Class Period through the end of September.  The control period is typically a one-year period that

---

[1] A daily return is the percentage change in LDK ADS closing share price from its closing share price on the previous trading day.

[2] *See*, *e.g.*, Cornell, Bradford and R. Gregory Morgan, "Using Finance Theory to Measure Damages in Fraud on the Market Cases," *UCLA Law Review*, 37 (June 1990) 883, p. 898.

occurs prior to the start of the Class Period. However, in this case, because the Class Period begins at the outset of LDK's ADSs trading on the NYSE, one cannot use a one-year period prior to the Class Period. Because the alleged corrective statements occur in early October 2007, it is appropriate to use a control period that ends prior to October 2007.[3] The regression equation from the control period explains the expected variation in the LDK ADS returns based on changes in the market and industry. The explained variation is measured by the square of the correlation coefficient, or $r^2$,[4] and the regression equation is statistically significant, as measured by the F-statistic.[5] The regression analysis and regression equation are provided in Exhibit 11.

      4.     The market index is a market capitalization weighted composite of all stocks traded on the NYSE, American Stock Exchange ("Amex"), and NASDAQ (the NYSE/Amex/NASDAQ composite index, or "NAN"). This broad-based market index is

---

[3] I also examined control periods that occur after the Class Period; however, LDK ADS returns were not correlated with the market index during these periods.

[4] The correlation coefficient, r, is a dimensionless index that ranges from -1.0 to 1.0 inclusive and reflects the extent of a linear relationship between two data sets. The r-squared value can be interpreted as the proportion of the variance in the dependent variable attributable to the variance in the independent variables and ranges from 0 to 1.0. In this case, the dependent variable is the daily return on the price of the LDK ADSs and independent variables are market index returns and industry index residual returns. The r-squared value measures the percentage of the total variance in the return on the price of the LDK ADSs that is explained by the market and industry index returns. The $r^2$ is 0.42 for this regression; in these types of regressions, the usual range is from 0.10 to 0.50.

[5] The F-statistic is the result of a statistical test to determine whether a significant relationship exists between the dependent variable and the set of independent variables. Here the F-statistic is 27 and is significant at greater than the 99% level of confidence, *i.e.*, there is a greater than 99% probability that there is a statistically significant relationship between the LDK ADS returns and the returns on the market and industry indices.

commonly used by economists as a representation of the market and the data are provided by CRSP.[6]

5.     Many companies were considered for use in an industry index.  Companies considered for the industry index include those that are referred to in analysts' reports as competitors or comparables to LDK, companies listed as competitors in LDK's SEC filings,[7] and constituents in certain industry peer groups.[8]  A list of companies considered for, and those included in, the industry index is provided in Exhibit 10.

6.     First, the daily stock returns for each company considered for the industry index were regressed on the market index returns during the control period, June 11, 2007 to September 28, 2007.  The residual returns[9] from each of these regression equations were calculated.  LDK ADS daily returns then were regressed as a dependent variable against the residual returns from each of these regressions as the independent variable, to determine whether they were significantly correlated (*i.e.*, to determine whether after excluding market effects each company's daily residual returns helped to explain the daily returns on LDK ADSs).  Those companies whose daily residual returns are significantly and positively correlated with LDK ADS daily returns are included in the index.[10]

---

[6] CRSP is the Center for Research in Securities Prices at the Graduate School of Business, University of Chicago.

[7] Form F-1 Registration Statement dated May 11, 2007; Form 424B4 Prospectus dated June 1, 2007; Form 20-F Annual and Transition Report dated April 7, 2008.

[8] Bloomberg's Equity Screening function with the parameters: 1) BICS categorization "Energy – Alternate Sources;" 2) trades in U.S.; and, 3) active trading status, limited to 100 companies by closest market capitalization to LDK.

[9] The residual return is the difference between the actual return on each day and the day's expected return calculated from a regression equation and is a measure of the portion of each daily return not explained by changes in the market index.

[10] More than 100 companies were considered for inclusion in the industry index.  Eleven companies had sufficient trading histories (*i.e.*, trading data were available for the entire control

7.     The industry index is formed from the returns of each of the companies whose residual returns are statistically correlated with LDK ADS returns.  The individual companies weighting in the industry index are according to their market capitalizations.  The industry index is regressed on the market index and the residual returns of the industry index are used in the final regression analysis.

8.     Finally, daily LDK ADS returns are regressed on daily market index returns and daily residual industry index returns for the control period.  LDK ADS daily returns are statistically significantly correlated with the daily returns of both the market and industry indices, as indicated by the t-statistics (greater than 1.99) for each index in Exhibit 11.  The result of this regression is the regression equation that is used to estimate expected LDK ADS returns; the results of the regression analysis and the regression equation appear in Exhibit 11.

9.     Expected LDK ADS returns are those changes in LDK ADS prices due to market and industry factors, *i.e.*, stock prices can and do change when new information or valuation assessments can potentially change the values of all stocks in an economy (market effects) or in a particular industry (industry effects).  On each day of the Class Period, the expected returns for LDK ADSs are calculated from the regression equation.  The formula demonstrating how expected returns are calculated is shown on Exhibit 12.  On each day of the Class Period, the difference between the actual LDK ADS return and its expected return is a measure of the

---

period and Class Period) and have residual returns that are positively and significantly correlated with LDK ADS returns.  I excluded from the industry index any companies that were party to a securities class action lawsuit during the control period or the Class Period.

Statistical significance is measured by the t-statistic of the regression coefficient of the residual returns of the competitor or comparable company in the regression equation.  If the t-statistic is greater than 1.99 (based on 78 observations in the control period), there is a 95% probability that the regression coefficient is not equal to zero, *i.e.*, it is not a spurious result, and that the LDK ADS returns are correlated with the residual returns of the competitor or comparable company.  The 95% level of confidence is a measure frequently employed by economists to determine statistical significance.

change in the stock price due to company-specific events.[11]  Company-specific events include any news, analyst coverage, oral commentary, or other information that changes market participants' perceptions about the value of a company.

10.    An event study is used to disentangle the effects of company-specific information from market and industry information—in other words, to determine whether news affecting LDK promptly caused a measurable share price reaction after accounting for general market and industry effects.  An event study as applied to litigation has been described as:

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place.  There are three basic steps in conduction an events study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance. …

> For those events that are subject to leakage, defining the beginning of the event window can be problematic. …  Ideally, the first day of the event window corresponding to a[n event] would be the date on which investors began trading on news about the upcoming [event], regardless of whether the news was based on rumors, inside information, a Schedule 13D filing, or a public announcement [about the event].  In practice, this date is difficult to define and some degree of judgment is required generally based on price and volume movements prior to the [event] announcement.

> … [I]n many securities fraud cases the relevant information is revealed slowly over time, while during the same period investors receive other, sometimes unrelated, information about the firm(s) in question.  In the latter case, it is relatively difficult to choose an appropriate window.  The main advice is to carefully identify the exact dates during which the information is in question

---

[11] The measure of significance is the z-statistic and is equal to: (actual return – expected return) / standard error.  The standard error of the prediction measures the relative volatility of the returns on the price of the LDK ADSs compared to the predicted returns on the price of the LDK ADSs. The larger the standard error, the greater the residual return must be in order to be considered statistically different from its predicted return.  If the z-statistic is greater than or equal to 1.96 or less than or equal to -1.96, the difference between the two returns is significantly difference from zero at the 95% level of confidence, *i.e.*, there is a 95% probability that the difference between the actual return and predicted return is not equal to zero.

reached the market, and then restrict the window to a short period, if possible, generally two or three days around each release of new information. …

In general, a test of significance aims to answer the question of whether an observed difference is real or simply occurred by chance.

… An often used convention is the five percent rule—[z-statistics] greater than or equal to 1.96 standard deviations from the mean value are considered significantly different from the typical value because there is only a five percent chance that a randomly selected value will be 1.96 or more standard deviations from the true mean. … The decision rule may be more stringent.  For example, … a one percent likelihood … if the z-statistic is greater than or equal to 2.58 …  A third commonly used decision rule is ten percent … a randomly selected value will lie 1.65 standard deviation or more from the mean value.  Generally, researchers use a decision rule based on one percent, five percent, or ten percent significance levels.

… the finding that the associated stock return is large enough to be statistically significant implies the information is material.[12]

11.    Exhibit 14 shows each day during the Class Period with the day's closing price of the LDK ADSs, reported daily trading volume, the daily return on the price of the LDK ADSs, titles of news articles,[13] indication of SEC filings, and titles of analyst reports.

12.    Market efficiency can properly be evaluated by means of event study analysis which analyzes all dates during the Class Period.  Discussion of specific dates generally is limited to dates with large stock price changes (after netting out market and industry effects) because in litigation, dates on which material new information was released generally are the dates of interest.

13.    The event study methodology has been described in the relevant literature, for example:

---

[12] Mitchell, Mark L. and Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, 49, 545.

[13] Headlines were obtained from Factiva (www.factiva.com) and Bloomberg.  The entire articles are publicly available and are not included in Exhibit 14 in order to reduce the length of Exhibit 14.

An event study is a statistical regression analysis that examines the effect of an event on a dependent variable, such as a corporation's stock price. This approach assumes that the price and value of the security move together except during days when disclosures of company-specific information influence the price of the stock. The analyst then looks at the days when the stock moves differently than anticipated solely based upon market and industry factors—so-called days of "abnormal returns." The analyst then determines whether those abnormal returns are due to fraud or non-fraud related factors.[14]

The same article continues:

The event study first would be used to eliminate all market and industry-related factors and determine those dates of "abnormal returns" when the stock price moved differently than would be expected. The analyst would then look at the disclosures on those days of abnormal returns and ascertain whether there was any information that reached the market that related to some aspect of the fraud. To the extent that no information related to the fraud had any impact on the share price through an abnormal return, there would be insufficient linkage between the fraud and the share price and loss causation would not be shown. On the other hand, the existence of an abnormal return in conjunction with the release of information to the market that arguably is fraud-related should, in conjunction with a showing that the market price was inflated, be sufficient to let a trier of fact determine whether in fact the loss was caused by the fraud.[15]

Another article states:

When a dispute or litigation requires an analysis of security price changes in response to a news disclosure, it is often appropriate to distinguish two related questions: (1) Does the price history establish that the disclosure caused any price reaction at all?, and (2) if so, what was the size and direction of the net price reaction to the disclosure alone, after accounting for the effects of other factors operating at the same time? This chapter describes a statistical approach, often referred as an *event study*, for analyzing these questions. (Emphasis in original.)

In its most common form, an event study involves a statistical regression analysis of a time series of security returns, with the objective of identifying and measuring firm-specific effects of identifiable information releases (events).[16]

---

[14] Eisenhofer, Jay W., Geoffrey C. Jarvis and James R. Banko, "Securities Fraud, Stock Price Valuation, and Loss Causation: Toward A Corporate Finance-Based Theory of Loss Causation," 59, *Business Lawyer*, pp. 1425–1426, August 2004.

[15] *Ibid*, p. 1445.

[16] Marais, M. Laurentius and Katherine Schipper, "Event Study Methods: Detecting and Measuring the Security Price Effects of Disclosures and Interventions," in *Litigation Services Handbook, The Role of*

That article continues:

> The event study originated in academic research, so the conventional design features and assumptions of event studies fit academic research questions.  They may not, however, fit litigation-based questions. … [T]he analyst must develop approaches that fit the legal setting.

> Event studies may serve both to establish whether any effect occurred and to quantify the effect, if any, including the margin of error of the measured effect.  In the former purpose, the question of *statistical significance* of firm-specific returns (abnormal returns or prediction errors) becomes fundamental.  For the latter purpose, the magnitude of such returns becomes the basic input to the measurement calculation, and one can use statistical significance as an indicator of the confidence interval around the point estimate of the effect.[17]

---

*the Financial Expert*, Third Edition, 2004 Cumulative Supplement, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, p. 17A-2.

[17] *Ibid*. p. 17A-18–19

**LDK Solar**
**Declaration of Jane D. Nettesheim, August 25, 2008**
**List of Exhibits**

| | | |
|---|---|---|
| **1** | | Resume of Jane D. Nettesheim |
| **2** | | Testimony of Jane D. Nettesheim |
| **3** | | Document List |
| **4** | **a** | Graph of LDK Solar ADS Prices and Trading Volume |
| | **b** | Table of LDK Solar ADS Prices and Trading Volume |
| **5** | | Weekly Trading Volume and Share Turnover |
| **6** | | List of Analyst Reports during the Class Period |
| **7** | | Analyst Recommendations |
| **8** | | Reported Short Interest and Shares Outstanding |
| **9** | | List of SEC Filings Prior to an During the Class Period |
| **10** | **a** | Companies Considered for Industry Index |
| | **b** | Description of Companies Included in Industry Index |
| **11** | | Regression Model Output |
| **12** | | Actual versus Predicted LDK Solar ADS Returns |
| **13** | | Chronology of Events Around Significant Dates |
| **14** | | Chronology of Events During Class Period |
| **15** | | Market Capitalization Analysis |
| **16** | | Bid/Ask Spread Analysis |
| **17** | **a** | Institutional Shareholdings of LDK Solar ADS |
| | **b** | Increases in Reported Institutional Holdings |
| **18** | | Put/Call Parity Analysis |

# Exhibit 1

# JANE D. NETTESHEIM

702 Marshall Street, Suite 200
Redwood City, California  94063
Telephone: (650) 298-0200
Fax: (650) 298-0210
E-mail: jane@scginc.com

## PROFESSIONAL BACKGROUND

**Stanford Consulting Group, Inc.**
**Vice President**

Economic consultant and testifying expert specializing in finance, intellectual property and insurance economics.  Project experience includes:

Cost of capital and required underwriting margin analyses for property/casualty insurers in various states for use in regulatory hearings into appropriate insurer profitability levels in those states.

Study of economic market structure of workers' compensation insurance and analysis of various rating laws.

Analysis of economic damages alleged in numerous class actions as a result of alleged misrepresentation and fraud.

Analysis of economic damages suffered by parties to business litigation involving issues related to product liability, fraud, wrongful contract termination, unfair competition, and business valuation.

Numerous analyses of economic damages to various involved parties in wrongful death litigation, personal injury litigation, and wrongful termination litigation.

Study of auto physical damage and small group health insurance futures proposed for trading by the Chicago Board of Trade, including analysis of the impact of trading in insurance futures on auto and health insurance industry market structure.

Examination of financial structures of holding companies of savings and loan associations and investment portfolios of savings and loan associations.

Analysis of high-yield debt securities, including examination of financial statements, securities' prospectuses and related filings.  Performed valuation analyses of below investment grade debt securities.

Analysis of lost revenues and profits in cases of alleged patent infringement and anti-competitive market behavior.  Analyses included definition of relevant markets, examination of product differentiation, and appropriate allocation of costs.

Analysis of merger and acquisition issues of an attempted takeover by large foreign interests of foreign company which owns major U.S. property and casualty insurer; including analysis of risk of insurer's investment portfolio, consequences of the proposed altering of that portfolio into riskier stock and equity securities, and appropriate financial structure of an insurance company.

Development and application of economic theory and technology to calculate damages in several large securities litigation cases.  The technology incorporates timing of information releases, materiality of information, class period, class certification, trading behavior, and extent of damages.

Numerous analyses of damages incurred by alleged environmental hazards incorporating past costs and estimates of future costs of maintaining and abating the hazard. Development of econometric models used to estimate change in real asset values due to presence of alleged environmental hazard.

**University of San Francisco**
Visiting Lecturer of Corporate Finance in M.B.A. program.

**London Business School**
Course Tutor for Executive Courses on Securities and International Finance. Involved in various consulting projects.

Applied option pricing theory in pricing interest rate swaps. Applied duration and immunization concepts to constructing and hedging a portfolio of interest rate swaps.

Performed cost of capital analysis for a very large and diversified corporation for use in estimating appropriate share price when privatized by the British government.

Analysis of the risk characteristics of an internationally diversified stock portfolio.

**City University of London**
Visiting Lecturer of Corporate Finance in M.B.A. program.

**Institute of Monetary and Banking Studies, Geneva**
Course Tutor for Executive Courses on Securities and Portfolio Management.

**University of Hawaii**
Visiting Lecturer of Managerial Economics, undergraduate.

**Bank of Honolulu**
Bank operations officer.

**United Bank of Boulder**
Bank operations supervisor.


# EDUCATION

**London Business School**
Completed coursework requirements in program for Ph.D. in finance, 1986-89.

**University of Hawaii**
M.B.A., 1985.
Beta Gamma Sigma.

**University of Colorado**
B.A. in biology, 1978.


# MONOGRAPHS

"Report on the Medical Malpractice Insurance Delivery System in Pennsylvania" with Hofflander, A.E. and Nye, B.F., 47 pp. (2001).

"White Paper -- Small Group Health Insurance Futures," with Hofflander, A.E. and Nye, B.F. Chicago Board of Trade, Chicago, 75 pp. (1991).

"White Paper -- Auto Physical Damage Insurance Futures," with Hofflander, A.E., Nye, B.F. and Charlesworth, L.B.  Chicago Board of Trade, Chicago, 92 pp. (1991).

## PRESENTATIONS

"The Medical Malpractice Insurance Delivery System in Pennsylvania," with Alfred E. Hofflander. Presented in January 2002 in Harrisburg, PA.

 "A Comparative Evaluation of Workers' Compensation Rating Laws," with Alfred E. Hofflander and Blaine F. Nye. Presented in August 1992 at the American Risk and Insurance Association Annual Meeting in Washington D.C..

"Hedging Risk with Small Group Health Insurance Futures," with Alfred E. Hofflander and Blaine F. Nye. Presented in June 1991 at the International Insurance Society in San Francisco, California.

"The Impact of Insurance Futures on the Insurance Cash Market," with Alfred E. Hofflander and Blaine F. Nye.  Presented in April 1991 at the Risk Theory Seminar at Pennsylvania State University.

"From Three Flowers to Allstate: Evolution of Income Taxation of Captive Insurers," with Alfred E. Hofflander, Blaine F. Nye and M. Rose Kelly. Presented in August 1990 at the American Risk and Insurance Association Annual Meeting in Orlando, Florida.

# Exhibit 2

## Testimony of Jane D. Nettesheim

July 15, 2008

The Archdiocese of Milwaukee Supporting Fund, Inc., et al., v. Halliburton Company, et al., United States District Court, Northern District of Texas, Dallas Division, Master Docket No. 3:02-CV-1152-M, October 16, 2007 (deposition).

Dal B. Gurung v. Sheila H. Tsang and Bonnie G. Tsang, Superior Court of the State of California, County of San Francisco, Case No. CGC-06-452511, June 19, 2007 (deposition), November 13, 2007 (trial).

Matthew Serino, et al., v. Kenneth Lipper, et al., Supreme Court of the State of New York, County of New York, Index No. 02/604396, Fredda Levitt, et al., v. Pricewaterhousecoopers, LLP, United States District Court, Southern District of New York, Civ. Action No. 04CV5179, May 23, 2007 (deposition).

Bernadette F. Abramson, et al., v. Gavilan Aviation, Inc., et al., Superior Court of the State of California, County of San Benito, Case No. CV060083, May 10, 2007 (deposition), October 18, 2007 (deposition).

Terry Walker, Individually and On Behalf of All Others Similarly Situated, v. Rent-A-Center, Inc., et al., United States District Court, Eastern District of Texas, Texarkana Division, Case No. 5:02cv3 (DF), April 20, 2006 (deposition).

Sheldon Pekin, Independent Executor of the Estate of Joanne Pekin v. Evanston Northwestern Healthcare Corporation, et al., Circuit Court of Cook County, Illinois, No. 01 L 07946, February 17, 2006 (deposition), August 21, 2006 (deposition).

In Re Retek, Inc. Securities Litigation, United States District Court, District of Minnesota, Master File No. 0:02-CV-4209-JRT/SRN, October 6, 2005 (deposition).

Amber Lindsey v. Integrated Archive Systems, Superior Court of the State of California, County of Santa Clara, Case No. 104CV024249, October 4, 2005 (deposition).

Robert Mamon v. Children's Hospital of Oakland, et al., Superior Court of the State of California, County of Oakland, Northern Division, Case No. RG03091442, August 4, 2005 (deposition).

In Re GenesisIntermedia, Inc. Securities Litigation, United States District Court, District of Minnesota, Case No. 03-CV-3471 (RHK/AJB), May 3, 2005 (deposition).

In Re Paxil Products Liability Litigation, United States District Court for the
Central District of California, Western Division, Master File No. CV 01-7937
MRP, March 29, 2005 (deposition).

Heidi Betz v. Trainer Wortham & Company, Inc., David P. Como, First Republic
Bank, a Nevada Corp., and Robert Vile, United States District Court for the
Northern District of California, San Francisco Division, Case No. C-03-3231-SI,
February 8, 2005 (deposition).

Paul Vincent Dismukes, et al. v. Tony Y. Tam, Oak Valley Hospital, Oak Valley
Hospital District, Superior Court of the State of California, County of Stanislaus,
Case No. 339898, February 7, 2005 (deposition), February 9, 2005 (trial).

Kathleen Silva and Haley Silva v. Richard Lindsey, DBA Sunrise Dairy, and
Foster Farms Dairy, Superior Court of the State of California, County of
Alameda, Northern Division, Case No. 2001-023134, December 17, 2004
(deposition).

Kim Geisinger and Mason Geisinger v. Dahl-Beck Electric Company, Gregory
Hernandez, Does 1 through 100, inclusive, Superior Court of the State of
California, Case No. C02-02932, September 14, 2004 (deposition), September 30,
2004 (deposition).

In Re Homestore.com, Inc. Securities Litigation, United States District Court For
The Central District of California, Western Division, Master File No. 01-CV-
1115 MJP, May 6, 2004 (deposition).

David Del Castillo v. Melmar Express, Inc., San Joaquin County Superior Court,
Case No. CV 019216, February 27, 2004 (deposition), April 1, 2004 (trial).

In Re Air Crash at Taipei, Taiwan, on October 31, 2000, United States District
Court, Central District of California, MDL Docket No. 1394-GAF, September 3,
2003 (Diaz) (deposition), November 4, 2003 (Yeh) (deposition), May 11, 2004
(Peng) (deposition).

In Re First Alliance Mortgage Company, United States District Court, Central
District of California, Case No. SA CV 01-971 DOC, December 17, 2002
(deposition), February 26, March 5 and 6, 2003 (trial).

William E. Elder, Jr. v. British Airways, PLC, United States District Court,
Northern District of California, Case No. C-01-2811 SI (EMC), November 20,
2002 (deposition).

Elizabeth W. Vobach v. Goldman Sachs, & Co., et al., NYSE Arbitration Docket
No. 2001-009311, July 8, 2002 (arbitration).

Susan Snyder v. Steven Tager, D.P.M., Santa Clara County Superior Court, Case No. CV 794642, April 2, 2002 (deposition), May 3, 2002 (trial).

Carl Miles v. Genie Industries, Inc., et al., United States District Court, Eastern District of Missouri, Eastern Division, Case No. 4:00CV1470 RWS, March 11, 2002 (deposition).

Barbara Briglio Finizio, et al. v. Harvest Inn, et al., Napa County Superior Court, Case No. 26-10314, February 22, 2002 (deposition).

Susie Low, et al. v. United Air Lines and The Boeing Company, Orange County Superior Court, Case No. 00CC06600, February 18, 2002 (deposition).

Estate of Kenneth W. Himsel, et al. v. Raytheon Aircraft Company, United States District Court, District of Alaska, No. A99-0397 CV (JWS), August 31, 2001 (deposition).

Jeffrey R. Freund v. Nycomed Amersham, et al., United States District Court, Southern District of California, No. 99CV 2202IEG POR, April 6, 2001 (trial).

Barbara Porch v. General Motors Acceptance Corp., State of Minnesota, District Court, Fourth Judicial District, No. CT 97-7457, April 7, 2000 (deposition), July 27, 2000 (deposition).

William Dearmon v. Mercury Finance Company of Tennessee, Chancery Court of Williamson County, Tennessee, Case No. 24583, April 5, 2000 (deposition).

Paul C. Acree, et al. v. General Motors Acceptance Corporation, California Superior Court, Sacramento County, July 1995 (trial), December 1997 (reference process).

Charterhouse Realty Group, et al. v. Jones, Day, Reavis & Pogue, et al., California Superior Court, Los Angeles County, April 1996 (trial).

# Exhibit 3

**Exhibit 3**

# LDK Solar (LDK)

**Document List**

| Document | Date |
|---|---|
| Consolidated Class Action Complaint in re LDK Solar Securities Litigation | 3/10/2008 |
| LDK Solar Pricing, Volume, Shares Outstanding, Analyst Recommendations, and Short Interest data from Bloomberg L.P. | 6/07 - 6/08 |
| LDK Solar Institutional Holding data from FactSet Research Systems, Inc. | 6/07 - 3/08 |
| SEC Form 20-F, Form 6-K, Form 13G, Prospectus, and Registration Statements Filed by LDK Solar from Edgar Online | 2007 - 2008 |
| Company Descriptions, Pricing, Shares Outstanding, and Dividend Data for LDK Solar Competitors from Bloomberg L.P. | 6/07 - 6/08 |
| SEC Forms 10-K and 10-Q filed by LDK Solar Competitors from Edgar Online | 2007 - 2008 |
| NYSE/AMEX/Nasdaq (NAN) Market Index from the Center for Research in Security Prices (CRSP) | 2007 - 2008 |
| Market Capitalization and Constituent Data for the NYSE Composite Index and the NASDAQ Composite Index from Bloomberg L.P. | 2007 |
| LDK Solar Analyst Reports from Thomson Research and Counsel | 2007 |
| News Articles about LDK Solar from Factiva, Bloomberg L.P., and Counsel | 2007 |
| Analyst Recommendations from I/B/E/S Database | 6/07 - 3/08 |
| Intraday Trades and Quotes Data for LDK Solar and Competitors from NYSE TAQ Database | 6/07 - 10/07 |
| LDK Solar Option Data from OptionMetrics LLC Ivy Database | 6/07 - 10/07 |

# Exhibit 4

**Exhibit 4A**

## LDK Solar (LDK): Closing Price and Volume
## 6/1/2007 - 1/31/2008

Source: Bloomberg L.P.

Class Period: 6/1/2007 - 10/7/2007
90 Day Lookback: 10/8/2007 - 1/3/2008

**Exhibit 4B**

# LDK Solar (LDK)
**Closing Price and Volume**

| Date | Closing Price | Volume | Return |
|------|--------------|--------|--------|
| IPO Price | $27.00 | | |
| 6/1/2007 | $27.20 | 16,147,100 | 0.74% |
| 6/4/2007 | $24.56 | 5,427,800 | -9.71% |
| 6/5/2007 | $24.70 | 1,416,700 | 0.57% |
| 6/6/2007 | $24.64 | 1,272,700 | -0.24% |
| 6/7/2007 | $23.95 | 1,272,400 | -2.80% |
| 6/8/2007 | $23.74 | 1,204,300 | -0.88% |
| 6/11/2007 | $23.20 | 1,136,900 | -2.27% |
| 6/12/2007 | $23.20 | 900,400 | 0.00% |
| 6/13/2007 | $24.00 | 623,800 | 3.45% |
| 6/14/2007 | $25.76 | 1,551,500 | 7.33% |
| 6/15/2007 | $27.50 | 1,176,800 | 6.75% |
| 6/18/2007 | $26.99 | 749,600 | -1.85% |
| 6/19/2007 | $26.98 | 260,500 | -0.04% |
| 6/20/2007 | $26.54 | 492,900 | -1.63% |
| 6/21/2007 | $26.50 | 294,300 | -0.15% |
| 6/22/2007 | $27.80 | 1,204,400 | 4.91% |
| 6/25/2007 | $29.06 | 1,909,200 | 4.53% |
| 6/26/2007 | $28.53 | 843,200 | -1.82% |
| 6/27/2007 | $30.00 | 1,226,300 | 5.15% |
| 6/28/2007 | $32.20 | 1,437,700 | 7.33% |
| 6/29/2007 | $31.30 | 695,000 | -2.80% |
| 7/2/2007 | $34.28 | 1,100,900 | 9.52% |
| 7/3/2007 | $35.00 | 659,500 | 2.10% |
| 7/5/2007 | $33.96 | 806,500 | -2.97% |
| 7/6/2007 | $33.53 | 354,600 | -1.27% |
| 7/9/2007 | $36.37 | 1,596,600 | 8.47% |
| 7/10/2007 | $37.00 | 1,581,400 | 1.73% |
| 7/11/2007 | $35.81 | 1,438,600 | -3.22% |
| 7/12/2007 | $37.30 | 1,009,100 | 4.16% |
| 7/13/2007 | $36.89 | 783,800 | -1.10% |
| 7/16/2007 | $34.97 | 833,000 | -5.20% |
| 7/17/2007 | $34.38 | 888,500 | -1.69% |
| 7/18/2007 | $35.55 | 732,200 | 3.40% |
| 7/19/2007 | $38.80 | 1,323,900 | 9.14% |
| 7/20/2007 | $40.57 | 1,784,000 | 4.56% |
| 7/23/2007 | $43.53 | 1,132,600 | 7.30% |
| 7/24/2007 | $41.99 | 1,048,300 | -3.54% |
| 7/25/2007 | $41.79 | 587,000 | -0.48% |
| 7/26/2007 | $43.25 | 921,000 | 3.49% |
| 7/27/2007 | $44.74 | 578,300 | 3.45% |
| 7/30/2007 | $45.10 | 897,800 | 0.80% |
| 7/31/2007 | $44.80 | 1,033,800 | -0.67% |
| 8/1/2007 | $43.17 | 1,193,000 | -3.64% |
| 8/2/2007 | $40.46 | 2,287,152 | -6.28% |
| 8/3/2007 | $37.05 | 1,365,700 | -8.43% |
| 8/6/2007 | $39.41 | 1,545,000 | 6.37% |

Source: Bloomberg, L.P.

**Exhibit 4B**

# LDK Solar (LDK)
**Closing Price and Volume**

| Date | Closing Price | Volume | Return |
|------|--------------|--------|--------|
| 8/7/2007 | $44.55 | 1,493,700 | 13.04% |
| 8/8/2007 | $46.58 | 1,735,100 | 4.56% |
| 8/9/2007 | $47.87 | 1,001,900 | 2.77% |
| 8/10/2007 | $44.05 | 1,457,100 | -7.98% |
| 8/13/2007 | $43.92 | 479,400 | -0.30% |
| 8/14/2007 | $42.93 | 548,800 | -2.25% |
| 8/15/2007 | $40.20 | 400,200 | -6.36% |
| 8/16/2007 | $37.92 | 1,404,600 | -5.67% |
| 8/17/2007 | $41.25 | 1,350,100 | 8.78% |
| 8/20/2007 | $42.50 | 1,182,600 | 3.03% |
| 8/21/2007 | $42.20 | 1,082,200 | -0.71% |
| 8/22/2007 | $44.02 | 840,700 | 4.31% |
| 8/23/2007 | $44.26 | 1,130,800 | 0.55% |
| 8/24/2007 | $45.22 | 720,100 | 2.17% |
| 8/27/2007 | $45.75 | 780,400 | 1.17% |
| 8/28/2007 | $44.28 | 818,900 | -3.21% |
| 8/29/2007 | $46.30 | 908,400 | 4.56% |
| 8/30/2007 | $48.16 | 990,000 | 4.02% |
| 8/31/2007 | $51.56 | 1,351,100 | 7.06% |
| 9/4/2007 | $56.50 | 2,189,214 | 9.58% |
| 9/5/2007 | $55.38 | 1,317,700 | -1.98% |
| 9/6/2007 | $52.62 | 1,191,100 | -4.98% |
| 9/7/2007 | $55.41 | 1,465,800 | 5.30% |
| 9/10/2007 | $58.13 | 2,005,000 | 4.91% |
| 9/11/2007 | $57.83 | 1,714,210 | -0.52% |
| 9/12/2007 | $56.75 | 951,800 | -1.87% |
| 9/13/2007 | $54.83 | 1,255,000 | -3.38% |
| 9/14/2007 | $55.55 | 913,545 | 1.31% |
| 9/17/2007 | $57.46 | 1,134,200 | 3.44% |
| 9/18/2007 | $59.40 | 761,200 | 3.38% |
| 9/19/2007 | $65.00 | 2,416,000 | 9.43% |
| 9/20/2007 | $65.33 | 1,122,691 | 0.51% |
| 9/21/2007 | $68.71 | 1,246,000 | 5.17% |
| 9/24/2007 | $65.19 | 2,142,600 | -5.12% |
| 9/25/2007 | $70.21 | 2,538,500 | 7.70% |
| 9/26/2007 | $73.95 | 2,348,300 | 5.33% |
| 9/27/2007 | $71.35 | 2,055,000 | -3.52% |
| 9/28/2007 | $68.90 | 1,771,700 | -3.43% |
| 10/1/2007 | $68.53 | 1,582,300 | -0.54% |
| 10/2/2007 | $68.31 | 1,539,000 | -0.32% |
| 10/3/2007 | $51.65 | 8,794,754 | -24.39% |
| 10/4/2007 | $48.30 | 21,045,600 | -6.49% |
| 10/5/2007 | $50.95 | 15,063,800 | 5.49% |
| 10/8/2007 | $37.50 | 26,116,800 | -26.40% |
| 10/9/2007 | $44.79 | 31,392,485 | 19.44% |
| 10/10/2007 | $46.86 | 14,623,233 | 4.62% |
| 10/11/2007 | $45.80 | 11,562,200 | -2.26% |

Source: Bloomberg, L.P.

**Exhibit 4B**

# LDK Solar (LDK)
**Closing Price and Volume**

| Date | Closing Price | Volume | Return |
|------|--------------|--------|--------|
| 10/12/2007 | $42.95 | 14,582,150 | -6.22% |
| 10/15/2007 | $43.28 | 4,062,500 | 0.77% |
| 10/16/2007 | $43.30 | 4,790,100 | 0.05% |
| 10/17/2007 | $44.75 | 2,930,300 | 3.35% |
| 10/18/2007 | $41.51 | 5,663,400 | -7.24% |
| 10/19/2007 | $35.73 | 6,589,600 | -13.92% |
| 10/22/2007 | $40.30 | 5,228,300 | 12.79% |
| 10/23/2007 | $40.84 | 3,511,700 | 1.34% |
| 10/24/2007 | $36.36 | 5,595,500 | -10.97% |
| 10/25/2007 | $36.83 | 3,389,000 | 1.29% |
| 10/26/2007 | $37.89 | 2,437,900 | 2.88% |
| 10/29/2007 | $41.15 | 3,807,400 | 8.60% |
| 10/30/2007 | $38.55 | 2,630,200 | -6.32% |
| 10/31/2007 | $39.61 | 2,428,300 | 2.75% |
| 11/1/2007 | $40.09 | 1,868,500 | 1.21% |
| 11/2/2007 | $39.55 | 1,061,700 | -1.35% |
| 11/5/2007 | $37.65 | 1,646,918 | -4.80% |
| 11/6/2007 | $38.01 | 2,103,042 | 0.96% |
| 11/7/2007 | $39.63 | 4,860,130 | 4.26% |
| 11/8/2007 | $41.89 | 3,598,966 | 5.70% |
| 11/9/2007 | $40.42 | 1,493,931 | -3.51% |
| 11/12/2007 | $34.85 | 2,719,560 | -13.78% |
| 11/13/2007 | $31.35 | 6,309,300 | -10.04% |
| 11/14/2007 | $29.25 | 3,998,651 | -6.70% |
| 11/15/2007 | $34.45 | 5,884,031 | 17.78% |
| 11/16/2007 | $35.13 | 3,874,328 | 1.97% |
| 11/19/2007 | $35.25 | 2,620,250 | 0.34% |
| 11/20/2007 | $33.60 | 2,000,400 | -4.68% |
| 11/21/2007 | $30.18 | 2,403,738 | -10.18% |
| 11/23/2007 | $30.86 | 835,100 | 2.25% |
| 11/26/2007 | $28.55 | 1,824,446 | -7.49% |
| 11/27/2007 | $26.91 | 2,556,910 | -5.74% |
| 11/28/2007 | $27.72 | 2,248,105 | 3.01% |
| 11/29/2007 | $27.23 | 2,574,260 | -1.77% |
| 11/30/2007 | $29.55 | 3,389,186 | 8.52% |
| 12/3/2007 | $32.30 | 4,994,140 | 9.31% |
| 12/4/2007 | $40.97 | 11,280,344 | 26.84% |
| 12/5/2007 | $42.03 | 6,868,770 | 2.59% |
| 12/6/2007 | $40.42 | 3,795,322 | -3.83% |
| 12/7/2007 | $45.75 | 4,589,502 | 13.19% |
| 12/10/2007 | $58.81 | 11,686,893 | 28.55% |
| 12/11/2007 | $57.19 | 13,165,811 | -2.75% |
| 12/12/2007 | $59.07 | 7,120,710 | 3.29% |
| 12/13/2007 | $57.25 | 3,105,594 | -3.08% |
| 12/14/2007 | $56.84 | 2,652,051 | -0.72% |
| 12/17/2007 | $68.18 | 12,886,980 | 19.95% |
| 12/18/2007 | $70.00 | 5,455,755 | 2.67% |

Source: Bloomberg, L.P.

**Exhibit 4B**

# LDK Solar (LDK)
**Closing Price and Volume**

| Date | Closing Price | Volume | Return |
|------|--------------|--------|--------|
| 12/19/2007 | $66.11 | 6,828,812 | -5.56% |
| 12/20/2007 | $47.85 | 16,398,308 | -27.62% |
| 12/21/2007 | $45.13 | 8,826,472 | -5.68% |
| 12/24/2007 | $48.68 | 2,999,944 | 7.87% |
| 12/26/2007 | $51.88 | 4,291,915 | 6.57% |
| 12/27/2007 | $47.52 | 4,481,193 | -8.40% |
| 12/28/2007 | $48.88 | 3,650,559 | 2.86% |
| 12/31/2007 | $47.01 | 1,862,789 | -3.83% |
| 1/2/2008 | $49.37 | 5,450,545 | 5.02% |
| 1/3/2008 | $47.77 | 2,999,467 | -3.24% |
| 1/4/2008 | $45.41 | 2,241,740 | -4.94% |
| 1/7/2008 | $40.54 | 3,782,873 | -10.72% |
| 1/8/2008 | $43.81 | 4,541,621 | 8.07% |
| 1/9/2008 | $43.30 | 4,608,038 | -1.16% |
| 1/10/2008 | $44.99 | 2,536,891 | 3.90% |
| 1/11/2008 | $43.50 | 1,690,899 | -3.31% |
| 1/14/2008 | $42.93 | 2,279,667 | -1.31% |
| 1/15/2008 | $36.59 | 3,842,090 | -14.77% |
| 1/16/2008 | $34.45 | 5,658,492 | -5.85% |
| 1/17/2008 | $35.78 | 4,334,077 | 3.86% |
| 1/18/2008 | $35.44 | 2,672,331 | -0.95% |
| 1/22/2008 | $33.91 | 3,023,447 | -4.32% |
| 1/23/2008 | $34.95 | 2,935,941 | 3.07% |
| 1/24/2008 | $37.59 | 2,014,424 | 7.55% |
| 1/25/2008 | $39.84 | 2,474,947 | 5.99% |
| 1/28/2008 | $39.38 | 2,238,161 | -1.15% |
| 1/29/2008 | $38.66 | 1,491,122 | -1.83% |
| 1/30/2008 | $36.62 | 1,528,691 | -5.28% |
| 1/31/2008 | $35.00 | 1,293,938 | -4.42% |

Source: Bloomberg, L.P.

# Exhibit 5

Exhibit 5

# LDK Solar (LDK)
**Volume Analysis**

| Share Turnover | |
|---|---|
| Time Period of Class Period (years) | 0.35 |
| ADS Outstanding at End of Class Period | 17,999,600 |
| Total Class Period Volume | 166,966,866 |
| | |
| Annualized Share Turnover | 2665.98% |

| Date | Volume[1] | Dollar Volume[2] | ADS Outstanding[3] | Volume as % of ADS Outstanding |
|---|---|---|---|---|
| 6/1/2007 | 16,147,100 | $439,201,120 | 17,384,000 | 92.88% |
| 6/8/2007 | 10,593,900 | $258,722,648 | 17,384,000 | 60.94% |
| 6/15/2007 | 5,389,400 | $134,565,200 | 17,384,000 | 31.00% |
| 6/22/2007 | 3,001,700 | $81,622,830 | 17,384,000 | 17.27% |
| 6/29/2007 | 6,111,400 | $184,374,288 | 17,999,600 | 33.95% |
| 7/6/2007 | 2,921,500 | $100,099,830 | 17,999,600 | 16.23% |
| 7/13/2007 | 6,409,500 | $234,650,220 | 17,999,600 | 35.61% |
| 7/20/2007 | 5,561,600 | $209,450,550 | 17,999,600 | 30.90% |
| 7/27/2007 | 4,267,200 | $183,557,317 | 17,999,600 | 23.71% |
| 8/3/2007 | 6,777,452 | $281,444,185 | 17,999,600 | 37.65% |
| 8/10/2007 | 7,232,800 | $320,399,951 | 17,999,600 | 40.18% |
| 8/17/2007 | 4,183,100 | $169,657,329 | 17,999,600 | 23.24% |
| 8/24/2007 | 4,956,400 | $215,549,084 | 17,999,600 | 27.54% |
| 8/31/2007 | 4,848,800 | $231,364,228 | 17,999,600 | 26.94% |
| 9/7/2007 | 6,163,814 | $340,560,477 | 17,999,600 | 34.24% |
| 9/14/2007 | 6,839,555 | $389,257,139 | 17,999,600 | 38.00% |
| 9/21/2007 | 6,680,091 | $426,384,475 | 17,999,600 | 37.11% |
| 9/28/2007 | 10,856,100 | $760,255,344 | 17,999,600 | 60.31% |
| 10/5/2007 | 48,025,454 | $2,451,816,243 | 17,999,600 | 266.81% |

Excluding weeks ending June 1 and October 5, 2007:

| | | | | |
|---|---|---|---|---|
| **Min** | **2,921,500** | **$81,622,830** | **17,384,000** | **16.23%** |
| **Max** | **10,856,100** | **$760,255,344** | **17,999,600** | **60.94%** |
| **Mean** | **6,046,724** | **$265,995,006** | **17,890,965** | **33.81%** |
| **Total** | **102,794,312** | **$4,521,915,095** | | |

[1] Source: Bloomberg L.P.
[2] Dollar Volume = Reported Daily Volume * Daily Closing Price
[3] Source: SEC filings; Bloomberg L.P.

# Exhibit 6

Exhibit 6

# LDK Solar (LDK)

**List of Analyst Reports During the Class Period**

Source: Thomson Research, Counsel

| | **Report Date** | **Analyst** | **Report Title** |
|---|---|---|---|
| 1 | 7/18/2007 | CIBC World Markets | LDK SOLAR CO  LTD - INITIATING COVERAGE |
| 2 | 7/20/2007 | CIBC World Markets | LDK SOLAR CO  LTD |
| 3 | 8/2/2007 | CIBC World Markets | LDK SOLAR CO  LTD |
| 4 | 8/2/2007 | Piper Jaffray | Beat & Raise Qtr; Poly Strategy A Free Call Option |
| 5 | 8/16/2007 | Piper Jaffray | LDK Solar Announces $516M Customer Contract With Chuan-Yi |
| 6 | 9/23/2007 | CIBC World Markets | LDK SOLAR CO  LTD |
| 7 | 10/3/2007 | Piper Jaffray | LDK Solar Update; Takeaways From Management Meetings |
| 8 | 10/4/2007 | CIBC World Markets | LDK Solar Co., Ltd. |
| 9 | 10/4/2007 | Needham & Company | LDK Solar Co. Ltd. (LDK) – Buy |
| 10 | 10/4/2007 | Piper Jaffray | Management Defends Financials; Ind Audit Pending; Some Risk "Priced In" |

# Exhibit 7

**Exhibit 7**

# LDK Solar (LDK)

**Analyst Recommendations During the Class Period**
Source: Bloomberg L.P., I/B/E/S Database

### Analyst Recommendations from Bloomberg

| Date | Broker | Recommendation |
|------|--------|----------------|
| 7/11/07 | Piper Jaffray | Outperform |
| 7/18/07 | CLSA Asia Pacific Market | Buy |
| 7/23/07 | Piper Jaffray | Outperform |
| 8/2/07 | Piper Jaffray | Outperform |
| 8/23/07 | Argus Research Corp | Hold |
| 9/7/07 | UBS | Buy |
| 9/12/07 | Needham & Co | Buy |
| 9/24/07 | UBS | Buy |
| 10/3/07 | Piper Jaffray | Outperform |
| 10/4/07 | Argus Research Corp | Hold |
| 10/4/07 | Needham & Co | Buy |

### Analyst Recommendations from I/B/E/S

| Date | Broker | Recommendation |
|------|--------|----------------|
| 7/11/07 | Piper Jaffray | Outperform |
| 7/18/07 | Oppenheimer & Co | Outperform/Mktwt |
| 7/19/07 | CLSA Asia Pacific Markets | Buy |
| 7/31/07 | Morgan Stanley | Overwt/Attractive |
| 9/11/07 | Dillread (UBS) | Buy |
| 9/13/07 | Morgan Stanley | Equalwt/Attractive |
| 9/24/07 | Oppenheimer & Co | Sector Perf/Mktwt |
| 10/4/07 | Needham & Co | Buy |
| 10/4/07 | Oppenheimer & Co | Underperform/Mktwt |

# Exhibit 8

**Exhibit 8**

## LDK Solar (LDK)

**Short Interest**

Source: Bloomberg, L.P.; SEC Filings

| Date | Short Interest | Change from Prior Period | ADS Outstanding | Short Interest as % of ADS Outstanding |
|---|---|---|---|---|
| 6/15/2007 | 605,740 | | 17,384,000 | 3.48% |
| 7/13/2007 | 125,027 | (480,713) | 17,999,600 | 0.69% |
| 8/15/2007 | 746,017 | 620,990 | 17,999,600 | 4.14% |
| 9/14/2007 | 1,660,691 | 914,674 | 17,999,600 | 9.23% |
| 9/28/2007 | 1,282,478 | (378,213) | 17,999,600 | 7.13% |
| 10/15/2007 | 5,253,718 | 3,971,240 | 17,999,600 | 29.19% |

# Exhibit 9

**Exhibit 9**

## LDK Solar (LDK)

### List of SEC Filings Prior to and During the Class Period
Source: Edgar Online

| Date Received | Filing | Description |
| --- | --- | --- |
| 5/11/2007 | F-1 | Registration Statement |
| 5/14/2007 | 8-A12B | Registration Of Certain Classes Of Securities |
| 5/14/2007 | F-1/A | Pre-Effective Amendment To Registration Statement |
| 5/14/2007 | F-6 | Registration Statement |
| 5/25/2007 | F-1/A | Pre-Effective Amendment To Registration Statement |
| 5/30/2007 | F-1/A | Pre-Effective Amendment To Registration Statement |
| 5/30/2007 | FWP | Free Writing Prospectus |
| 5/31/2007 | F-1/A | Pre-Effective Amendment To Registration Statement |
| 5/31/2007 | CERTNYS | |
| 6/1/2007 | 424B4 | Prospectus |
| 6/1/2007 | EFFECT | Notice Of Effectiveness |
| 6/1/2007 | EFFECT | Notice Of Effectiveness |
| 7/3/2007 | 424B4 | Prospectus |
| 7/5/2007 | 6-K | Report Of Foreign Private Issuer |
| 7/18/2007 | 6-K | Report Of Foreign Private Issuer |
| 7/23/2007 | 6-K | Report Of Foreign Private Issuer |
| 7/27/2007 | 6-K | Report Of Foreign Private Issuer |
| 8/1/2007 | 6-K | Report Of Foreign Private Issuer |
| 8/16/2007 | 6-K | Report Of Foreign Private Issuer |
| 8/20/2007 | 6-K | Report Of Foreign Private Issuer |
| 8/29/2007 | 6-K | Report Of Foreign Private Issuer |
| 8/31/2007 | 6-K | Report Of Foreign Private Issuer |
| 9/7/2007 | 6-K | Report Of Foreign Private Issuer |
| 9/24/2007 | 6-K | Report Of Foreign Private Issuer |
| 9/27/2007 | 6-K | Report Of Foreign Private Issuer |
| 10/3/2007 | 6-K | Report Of Foreign Private Issuer |
| 10/4/2007 | 6-K | Report Of Foreign Private Issuer |

# Exhibit 10

Exhibit 10A

## LDK Solar (LDK)
**List of Companies Considered for LDK Industry Index**

| | Name | Ticker | Price Data Available? | t-statistic | Positive and Statistically Significant? | Party to Securities Class Action Lawsuit in Class or Control Period? | Included in Industry Index? |
|---|---|---|---|---|---|---|---|
| 1 | Aventine Renewable Energy Holdings Inc | AVR | Yes | 2.349 | Yes | No | Yes |
| 2 | Canadian Solar Inc | CSIQ | Yes | 2.046 | Yes | No | Yes |
| 3 | Ener1 Inc | HEV | Yes | 2.427 | Yes | No | Yes |
| 4 | FuelCell Energy Inc | FCEL | Yes | 3.225 | Yes | No | Yes |
| 5 | JA Solar Holdings Co Ltd | JASO | Yes | 4.616 | Yes | No | Yes |
| 6 | Plug Power Inc | PLUG | Yes | 2.358 | Yes | No | Yes |
| 7 | Solarfun Power Holdings Co Ltd | SOLF | Yes | 2.585 | Yes | No | Yes |
| 8 | Sunpower Corp | SPWR | Yes | 3.632 | Yes | No | Yes |
| 9 | Suntech Power Holdings Co Ltd | STP | Yes | 3.917 | Yes | No | Yes |
| 10 | Trina Solar Ltd | TSL | Yes | 4.882 | Yes | No | Yes |
| 11 | Xethanol Corp | XNL | Yes | 2.034 | Yes | No | Yes |
| | | | | | | | |
| 12 | Akeena Solar Inc | AKNS | Yes | 1.188 | No | | No |
| 13 | Alternate Energy Corp | ARGY | Yes | 0.766 | No | | No |
| 14 | Alternative Energy Sources Inc | AENS | Yes | 1.450 | No | | No |
| 15 | Americas Wind Energy Corp | AWNE | Yes | 1.416 | No | | No |
| 16 | Ballard Power Systems Inc | BLDP | Yes | 1.751 | No | | No |
| 17 | Bluefire Ethanol Fuels Inc | BFRE | Yes | 1.138 | No | | No |
| 18 | China Clean Energy Inc | CCGY | Yes | -0.820 | No | | No |
| 19 | China Nuvo Solar Energy Inc | CNUV | Yes | 0.542 | No | | No |
| 20 | China Solar & Clean Energy Solutions Inc | CSOL | Yes | -0.990 | No | | No |
| 21 | China Technology Development Group Corp | CTDC | Yes | 0.694 | No | | No |
| 22 | Clean Energy Fuels Corp | CLNE | Yes | 1.258 | No | | No |
| 23 | Comverge Inc | COMV | Yes | 0.995 | No | | No |
| 24 | Covanta Holding Corp | CVA | Yes | 0.704 | No | | No |
| 25 | DynaMotive Energy Systems Corp | DYMTF | Yes | -0.775 | No | | No |
| 26 | Ecotality Inc | ETLY | Yes | 0.674 | No | | No |
| 27 | Energy Conversion Devices Inc | ENER | Yes | 0.935 | No | | No |
| 28 | Environmental Power Corp | EPG | Yes | 1.348 | No | | No |
| 29 | Evergreen Energy Inc | EEE | Yes | 0.730 | No | | No |
| 30 | Evergreen Solar Inc | ESLR | Yes | 1.971 | No | | No |
| 31 | Global Environmental Energy Corp | GEECF | Yes | 1.124 | No | | No |
| 32 | Green Energy Resources Inc | GRGR | Yes | 1.107 | No | | No |
| 33 | Green Plains Renewable Energy Inc | GPRE | Yes | 0.841 | No | | No |
| 34 | Headwaters Inc | HW | Yes | -2.562 | No | | No |
| 35 | Hoku Scientific Inc | HOKU | Yes | 1.573 | No | | No |
| 36 | HydroGen Corp | HYDG | Yes | 0.301 | No | | No |
| 37 | Hydrogenics Corp | HYGS | Yes | 1.714 | No | | No |
| 38 | ICP Solar Technologies Inc | ICPR | Yes | 0.041 | No | | No |
| 39 | Intrepid Technology & Resources Inc | ITRP | Yes | -0.048 | No | | No |
| 40 | Kyocera Corp | KYO | Yes | -0.110 | No | | No |
| 41 | Manhattan Scientifics Inc | MHTX | Yes | 0.128 | No | | No |
| 42 | McKenzie Bay International Ltd | MKBY | Yes | -0.774 | No | | No |
| 43 | MEMC Electronic Materials Inc | WFR | Yes | 1.117 | No | | No |
| 44 | MGP Ingredients Inc | MGPI | Yes | 1.111 | No | | No |
| 45 | Millennium Cell Inc | MCEL | Yes | 0.010 | No | | No |
| 46 | Neah Power Systems Inc | NPWS | Yes | 0.369 | No | | No |
| 47 | New Green Technologies Inc | RWER | Yes | 1.079 | No | | No |
| 48 | Nova Biosource Fuels Inc | NBF | Yes | -0.058 | No | | No |
| 49 | Ocean Power Technologies Inc | OPTT | Yes | -0.545 | No | | No |
| 50 | Pacific Ethanol Inc | PEIX | Yes | 1.086 | No | | No |
| 51 | Pacific Fuel Cell Corp | PFCE | Yes | 0.610 | No | | No |
| 52 | Power Air Corp | PWAC | Yes | 0.736 | No | | No |
| 53 | Pure Biofuels Corp | PBOF | Yes | -1.203 | No | | No |
| 54 | Quantum Fuel Systems Technologies Worldwide Inc | QTWW | Yes | -0.481 | No | | No |
| 55 | Solar Enertech Corp | SOEN | Yes | 1.867 | No | | No |
| 56 | Syntroleum Corp | SYNM | Yes | -0.022 | No | | No |
| 57 | Thorium Power Ltd | THPW | Yes | 0.046 | No | | No |
| 58 | Tiger Renewable Energy Ltd | TGRW | Yes | -1.143 | No | | No |

**Exhibit 10A**

| Name | Ticker | Price Data Available? | t-statistic | Positive and Statistically Significant? | Party to Securities Class Action Lawsuit in Class or Control Period? | Included in Industry Index? |
|---|---|---|---|---|---|---|
| 59 US Energy Systems Inc | USEYQ | Yes | -0.105 | No | | No |
| 60 US Sustainable Energy Corp/Escondido CA | USSE | Yes | 0.486 | No | | No |
| 61 VeraSun Energy Corp | VSE | Yes | 0.906 | No | | No |
| 62 Verenium Corp | VRNM | Yes | 0.763 | No | | No |
| 63 Welwind Energy International Corp | WWEI | Yes | -0.048 | No | | No |
| 64 Wind Energy America Inc | WNEA | Yes | -1.293 | No | | No |
| 65 XsunX Inc | XSNX | Yes | 1.318 | No | | No |
| | | | | | | |
| 66 AE Biofuels Inc | AEBF | No | | | | No |
| 67 ALL Fuels & Energy Co | AFSE | No | | | | No |
| 68 Alliance Recovery Corp | ARVY | No | | | | No |
| 69 Balaton Power Inc | BPWRF | No | | | | No |
| 70 BioFuel Energy Corp | BIOF | No | | | | No |
| 71 BioSolar Inc | BSRC | No | | | | No |
| 72 China Energy Recovery Inc | CGYV | No | | | | No |
| 73 Clear Skies Solar Inc | CSKH | No | | | | No |
| 74 EcoPlus Inc | ECPL | No | | | | No |
| 75 Energy Quest Inc | EQST | No | | | | No |
| 76 Ersol Solar Energy AG | ERSLF | No | | | | No |
| 77 Flex Fuels Energy Inc | FXFL | No | | | | No |
| 78 Four Rivers BioEnergy Inc | FRBE | No | | | | No |
| 79 GeoBio Energy Inc | GBOE | No | | | | No |
| 80 Greenbelt Resources Corp | GRCO | No | | | | No |
| 81 GreenHunter Energy Inc | GRH | No | | | | No |
| 82 Hybrid Fuels Inc | HRID | No | | | | No |
| 83 Hydrogen Hybrid Technologies Inc | HYHY | No | | | | No |
| 84 Keewatin Windpower Corp | KWPW | No | | | | No |
| 85 LDK Solar Co Ltd | LDK | No | | | | No |
| 86 Mass Megawatts Wind Power Inc | MMGW | No | | | | No |
| 87 Momentum Biofuels Inc | MMBF | No | | | | No |
| 88 Motech | MOEIF | No | | | | No |
| 89 Nacel Energy Corp | NCEN | No | | | | No |
| 90 New Generation Biofuels Holdings Inc | GNB | No | | | | No |
| 91 Nexgen Biofuels Ltd | NXGNF | No | | | | No |
| 92 Northern Ethanol Inc | NOET | No | | | | No |
| 93 Orion Ethanol Inc | OEHL | No | | | | No |
| 94 Panda Ethanol Inc | PDAE | No | | | | No |
| 95 Perfectenergy International Ltd | PFGY | No | | | | No |
| 96 Prime Sun Power Inc | PSPW | No | | | | No |
| 97 Pure Transit Technologies Inc | PTTL | No | | | | No |
| 98 PV Crystalox Solar AG | PVCRF | No | | | | No |
| 99 Q-Cells | QCLSF | No | | | | No |
| 100 Real Goods Solar Inc | RSOL | No | | | | No |
| 101 ReneSola Ltd. | SOL | No | | | | No |
| 102 Renew Energy Resources Inc | REER | No | | | | No |
| 103 Renewable Energy Corporation ASA | RNWEF | No | | | | No |
| 104 Salamon Group Inc | SLMU | No | | | | No |
| 105 SES Solar Inc | SESI | No | | | | No |
| 106 Sino Clean Energy Inc | SCLX | No | | | | No |
| 107 Sino-American Silicon Products Inc. | S0AEF | No | | | | No |
| 108 SolarWorld AG | SRWRF | No | | | | No |
| 109 Stratos Renewables Corp | SRNW | No | | | | No |
| 110 Sumitomo Mitsubishi Silicon Corporation SUMCO | SUMCF | No | | | | No |
| 111 Sunovia Energy Technologies Inc | SUNV | No | | | | No |
| 112 Titan Energy Worldwide Inc | TEWI | No | | | | No |
| 113 Verdant Technology Corp | VTHC | No | | | | No |
| 114 Vista International Technologies Inc | VVIT | No | | | | No |
| 115 Wacker Chemie AG | WKCMF | No | | | | No |
| 116 Yingli Green Energy Holding Co Ltd | YGE | Not For Full Class Period | | | | No |

Exhibit 10B

## LDK Solar (LDK)

**Description of Companies Included in LDK Industry Index**
Source: Bloomberg L.P.

| Name | Ticker | Exchange | Company Description |
|------|--------|----------|---------------------|
| Aventine Renewable Energy Holdings Inc | AVR | NYSE | Aventine Renewable Energy Holdings, Inc. produces and markets ethanol products in the United States. The Company also produces corn gluten feed, corn germ, and bio-products. |
| Canadian Solar Inc | CSIQ | NASDAQ | Canadian Solar Inc. designs, manufactures, and sells solar module products that convert sunlight into electricity for a variety of uses. The Company's products include a range of standard solar modules for use in a wide range of residential, commercial, and industrial solar power generation systems. |
| Ener1 Inc | HEV | AMEX | Ener1, Inc. develops and markets new technologies for clean, efficient energy sources including high-energy lithium batteries for hybrid electric vehicles (HEVs), plug in HEVs, and electric vehicles. Through their subsidiaries, the company also develops commercial fuel cell products and nanotechnology-based materials and manufacturing processes for batteries and other applications. |
| FuelCell Energy Inc | FCEL | NASDAQ | FuelCell Energy, Inc. develops and commercializes fuel cell power plants for electric power generation.  The Company also has contracts to develop its fuel cells for use of alternative fuels and for marine transportation applications. FuelCell has research and development contracts with government and industry. |
| JA Solar Holdings Co Ltd | JASO | NASDAQ | JA Solar Holdings Co Ltd. manufactures solar cells. The Company sells its products principally to solar module manufacturers, which assemble and integrate its products into modules and systems. |
| Plug Power Inc | PLUG | NASDAQ | Plug Power Inc. designs and develops on-site, electricity generation systems. The Company's systems utilize proton exchange membrane fuel cells for residential applications. |
| Solarfun Power Holdings Co Ltd | SOLF | NASDAQ | Solarfun Power Holdings Co., Limited, through its subsidiary, manufactures and sells photovoltaic, or PV, cells and PV modules in China. |
| Sunpower Corp | SPWR | NASDAQ | SunPower Corporation designs and manufactures silicon solar cells.  The cells generate electricity from sunlight. |
| Suntech Power Holdings Co Ltd | STP | NYSE | Suntech Power Holdings Co., Ltd. designs, develops, manufactures and market a variety of photovoltaic (PV) cells and modules. |
| Trina Solar Ltd | TSL | NYSE | Trina Solar Limited manufactures solar-power products including photovoltaic wafers, ingots and modules.  The Company's solar modules provide reliable and environmentally-friendly electric power for residential, commercial, industrial and other applications worldwide. |
| Xethanol Corp | XNL | AMEX | Xethanol Corporation produces ethanol.  The Company uses an extractive fermentation process to produce ethanol from fermentable sugars in biomass. Biomass includes trees, plants and associated residues, plant fiber, poultry litter and other animal wastes, industrial waste, and the paper component of municipal solid waste. |

# Exhibit 11

**Exhibit 11**

## LDK Solar (LDK)
**Regression Model Output**

### Summary Output

| Regression Statistics | |
|---|---|
| Multiple R-Square | 0.42122 |
| Standard Error | 0.03636 |
| Observations | 78 |
| Durbin-Watson Statistic | 1.97 |

### ANOVA

| | df | SS | MS | FStat | Significance F |
|---|---|---|---|---|---|
| Regression | 2 | 0.07216 | 0.03608 | 27.29110 | 1.242E-09 |
| Residual | 75 | 0.09915 | 0.00132 | | |
| Total | 77 | 0.17132 | | | |

### Equation

| | Coefficient | Standard Error | tStat | P-Value | Lower 95% | Upper 95% |
|---|---|---|---|---|---|---|
| Intercept | 0.01432 | 0.00412 | 3.47578 | 0.00085 | 0.00611 | 0.02252 |
| NAN | 1.47095 | 0.36502 | 4.02983 | 0.00013 | 0.74380 | 2.19810 |
| Industry Index Residual | 1.12202 | 0.18120 | 6.19215 | 2.903E-08 | 0.76105 | 1.48300 |

Regression Period: 6/11/2007 - 9/28/2007

*Prediction Equation -- LDK Predicted Return = 0.01432 + (1.47095 \* NAN Return) + (1.12202 \* Industry Index Residual Return)*

# Exhibit 12

Exhibit 12

## LDK Solar (LDK)
**Actual v. Predicted Returns**

*Prediction Equation:*
*LDK Predicted Return =   0.01432 + (1.47095  * NAN Return) + (1.12202 * Industry Index Residual Return)*

*Residual Return = (1 + Actual Return) / (1 + Predicted Return) - 1*

| Date | Actual Return | Market Return | Industry Residual Return | Predicted Return | Residual Return | Standard Error | Z-Score | Sig.(****) |
|------|---------------|---------------|--------------------------|------------------|-----------------|----------------|---------|------------|
| 6/1/2007 | 0.741% | 0.542% | -1.127% | 0.964% | -0.221% | 0.0367 | -0.061 | |
| 6/4/2007 | -9.706% | 0.212% | -0.628% | 1.038% | -10.634% | 0.0366 | -2.934 | **** |
| 6/5/2007 | 0.570% | -0.532% | 2.918% | 3.924% | -3.227% | 0.0370 | -0.906 | |
| 6/6/2007 | -0.243% | -0.951% | -1.316% | -1.444% | 1.219% | 0.0368 | 0.326 | |
| 6/7/2007 | -2.800% | -1.805% | -1.373% | -2.765% | -0.037% | 0.0373 | -0.010 | |
| 6/8/2007 | -0.877% | 1.082% | -2.551% | 0.161% | -1.036% | 0.0371 | -0.280 | |
| 6/11/2007 | -2.275% | 0.129% | -0.442% | 1.125% | -3.362% | 0.0364 | -0.935 | |
| 6/12/2007 | 0.000% | -1.088% | -0.070% | -0.247% | 0.248% | 0.0364 | 0.068 | |
| 6/13/2007 | 3.448% | 1.419% | 0.038% | 3.562% | -0.110% | 0.0364 | -0.031 | |
| 6/14/2007 | 7.333% | 0.560% | 2.981% | 5.601% | 1.641% | 0.0364 | 0.477 | |
| 6/15/2007 | 6.755% | 0.770% | 0.262% | 2.858% | 3.788% | 0.0364 | 1.072 | |
| 6/18/2007 | -1.855% | -0.081% | -0.836% | 0.373% | -2.220% | 0.0364 | -0.613 | |
| 6/19/2007 | -0.037% | 0.171% | -0.567% | 1.046% | -1.072% | 0.0364 | -0.298 | |
| 6/20/2007 | -1.631% | -1.263% | 1.421% | 1.168% | -2.767% | 0.0364 | -0.770 | |
| 6/21/2007 | -0.151% | 0.551% | -1.100% | 1.008% | -1.147% | 0.0364 | -0.319 | |
| 6/22/2007 | 4.906% | -1.059% | 3.965% | 4.322% | 0.560% | 0.0364 | 0.161 | |
| 6/25/2007 | 4.532% | -0.484% | -0.423% | 0.245% | 4.277% | 0.0364 | 1.179 | |
| 6/26/2007 | -1.824% | -0.395% | 2.218% | 3.339% | -4.996% | 0.0364 | -1.420 | |
| 6/27/2007 | 5.152% | 0.928% | 3.215% | 6.404% | -1.176% | 0.0364 | -0.344 | |
| 6/28/2007 | 7.333% | 0.092% | 1.184% | 2.895% | 4.314% | 0.0364 | 1.221 | |
| 6/29/2007 | -2.795% | -0.061% | -0.914% | 0.318% | -3.103% | 0.0364 | -0.856 | |
| 7/2/2007 | 9.521% | 1.160% | 2.378% | 5.806% | 3.511% | 0.0364 | 1.022 | |
| 7/3/2007 | 2.100% | 0.356% | 1.025% | 3.105% | -0.975% | 0.0364 | -0.276 | |
| 7/5/2007 | -2.971% | 0.117% | -1.715% | -0.322% | -2.658% | 0.0364 | -0.729 | |
| 7/6/2007 | -1.266% | 0.464% | 0.078% | 2.202% | -3.393% | 0.0364 | -0.954 | |
| 7/9/2007 | 8.470% | 0.159% | 5.367% | 7.687% | 0.727% | 0.0364 | 0.215 | |
| 7/10/2007 | 1.732% | -1.357% | 0.730% | 0.255% | 1.474% | 0.0364 | 0.406 | |
| 7/11/2007 | -3.216% | 0.524% | -0.619% | 1.508% | -4.655% | 0.0364 | -1.299 | |
| 7/12/2007 | 4.161% | 1.761% | 0.861% | 4.987% | -0.787% | 0.0364 | -0.227 | |
| 7/13/2007 | -1.099% | 0.306% | 0.485% | 2.425% | -3.441% | 0.0364 | -0.969 | |
| 7/16/2007 | -5.205% | -0.325% | -1.948% | -1.231% | -4.023% | 0.0364 | -1.093 | |
| 7/17/2007 | -1.687% | -0.014% | -3.023% | -1.980% | 0.299% | 0.0364 | 0.081 | |
| 7/18/2007 | 3.403% | -0.168% | 1.401% | 2.756% | 0.630% | 0.0364 | 0.178 | |
| 7/19/2007 | 9.142% | 0.490% | -0.779% | 1.279% | 7.764% | 0.0364 | 2.163 | **** |
| 7/20/2007 | 4.562% | -1.170% | -0.451% | -0.796% | 5.400% | 0.0364 | 1.473 | |
| 7/23/2007 | 7.296% | 0.327% | -0.574% | 1.269% | 5.951% | 0.0364 | 1.658 | |
| 7/24/2007 | -3.538% | -2.027% | -0.882% | -2.540% | -1.024% | 0.0364 | -0.274 | |
| 7/25/2007 | -0.476% | 0.249% | -1.707% | -0.117% | -0.360% | 0.0364 | -0.099 | |
| 7/26/2007 | 3.494% | -2.425% | 1.312% | -0.663% | 4.184% | 0.0364 | 1.143 | |
| 7/27/2007 | 3.445% | -1.459% | 1.628% | 1.112% | 2.307% | 0.0364 | 0.642 | |
| 7/30/2007 | 0.805% | 0.959% | 1.858% | 4.927% | -3.929% | 0.0364 | -1.134 | |
| 7/31/2007 | -0.665% | -0.989% | 0.503% | 0.541% | -1.200% | 0.0364 | -0.332 | |
| 8/1/2007 | -3.638% | 0.371% | -1.649% | 0.127% | -3.760% | 0.0364 | -1.036 | |
| 8/2/2007 | -6.278% | 0.608% | -3.696% | -1.821% | -4.539% | 0.0364 | -1.226 | |
| 8/3/2007 | -8.428% | -2.596% | -1.162% | -3.690% | -4.919% | 0.0364 | -1.303 | |
| 8/6/2007 | 6.370% | 1.775% | -4.205% | -0.676% | 7.094% | 0.0364 | 1.938 | |

**Exhibit 12**

| Date | Actual Return | Market Return | Industry Residual Return | Predicted Return | Residual Return | Standard Error | Z-Score | Sig.(****) |
|------|--------------|---------------|--------------------------|------------------|-----------------|----------------|---------|------------|
| 8/7/2007 | 13.042% | 0.656% | 5.843% | 8.953% | 3.753% | 0.0364 | 1.125 | |
| 8/8/2007 | 4.557% | 1.576% | 5.146% | 9.524% | -4.535% | 0.0364 | -1.366 | |
| 8/9/2007 | 2.769% | -2.711% | 2.865% | 0.658% | 2.098% | 0.0364 | 0.581 | |
| 8/10/2007 | -7.980% | -0.078% | -4.862% | -4.138% | -4.008% | 0.0364 | -1.057 | |
| 8/13/2007 | -0.295% | -0.045% | -3.758% | -2.851% | 2.631% | 0.0364 | 0.703 | |
| 8/14/2007 | -2.254% | -1.912% | -0.280% | -1.694% | -0.569% | 0.0364 | -0.154 | |
| 8/15/2007 | -6.359% | -1.611% | -2.465% | -3.703% | -2.758% | 0.0364 | -0.730 | |
| 8/16/2007 | -5.672% | 0.099% | -7.288% | -6.600% | 0.994% | 0.0364 | 0.255 | |
| 8/17/2007 | 8.782% | 2.460% | -0.797% | 4.157% | 4.440% | 0.0364 | 1.272 | |
| 8/20/2007 | 3.030% | 0.160% | 0.999% | 2.788% | 0.236% | 0.0364 | 0.067 | |
| 8/21/2007 | -0.706% | 0.206% | -1.584% | -0.042% | -0.664% | 0.0364 | -0.182 | |
| 8/22/2007 | 4.313% | 1.362% | 1.186% | 4.765% | -0.432% | 0.0364 | -0.124 | |
| 8/23/2007 | 0.545% | -0.142% | -3.875% | -3.126% | 3.789% | 0.0364 | 1.010 | |
| 8/24/2007 | 2.169% | 1.269% | -1.947% | 1.114% | 1.043% | 0.0364 | 0.290 | |
| 8/27/2007 | 1.172% | -0.807% | -1.140% | -1.034% | 2.229% | 0.0364 | 0.607 | |
| 8/28/2007 | -3.213% | -2.371% | -0.283% | -2.375% | -0.859% | 0.0364 | -0.231 | |
| 8/29/2007 | 4.562% | 2.219% | 1.437% | 6.309% | -1.643% | 0.0364 | -0.480 | |
| 8/30/2007 | 4.017% | -0.374% | 2.507% | 3.695% | 0.311% | 0.0364 | 0.089 | |
| 8/31/2007 | 7.060% | 1.269% | 1.547% | 5.034% | 1.929% | 0.0364 | 0.557 | |
| 9/4/2007 | 9.581% | 1.124% | 0.820% | 4.006% | 5.361% | 0.0364 | 1.533 | |
| 9/5/2007 | -1.982% | -1.011% | -0.029% | -0.088% | -1.896% | 0.0364 | -0.521 | |
| 9/6/2007 | -4.984% | 0.468% | -0.383% | 1.690% | -6.563% | 0.0364 | -1.836 | |
| 9/7/2007 | 5.302% | -1.624% | -1.309% | -2.426% | 7.921% | 0.0364 | 2.126 | **** |
| 9/10/2007 | 4.909% | -0.293% | 0.944% | 2.060% | 2.791% | 0.0364 | 0.783 | |
| 9/11/2007 | -0.516% | 1.370% | -0.042% | 3.401% | -3.788% | 0.0364 | -1.077 | |
| 9/12/2007 | -1.868% | 0.024% | -1.156% | 0.170% | -2.034% | 0.0364 | -0.560 | |
| 9/13/2007 | -3.383% | 0.748% | -0.038% | 2.490% | -5.730% | 0.0364 | -1.615 | |
| 9/14/2007 | 1.313% | 0.097% | 0.169% | 1.764% | -0.443% | 0.0364 | -0.124 | |
| 9/17/2007 | 3.438% | -0.592% | -0.159% | 0.383% | 3.044% | 0.0364 | 0.840 | |
| 9/18/2007 | 3.376% | 2.952% | -1.707% | 3.859% | -0.465% | 0.0364 | -0.133 | |
| 9/19/2007 | 9.428% | 0.582% | 0.023% | 2.313% | 6.954% | 0.0364 | 1.957 | |
| 9/20/2007 | 0.508% | -0.493% | 2.595% | 3.618% | -3.002% | 0.0364 | -0.856 | |
| 9/21/2007 | 5.174% | 0.502% | 4.196% | 6.879% | -1.595% | 0.0364 | -0.469 | |
| 9/24/2007 | -5.123% | -0.413% | 1.067% | 2.021% | -7.002% | 0.0364 | -1.965 | **** |
| 9/25/2007 | 7.701% | -0.045% | 0.500% | 1.926% | 5.665% | 0.0364 | 1.588 | |
| 9/26/2007 | 5.327% | 0.548% | -0.007% | 2.230% | 3.030% | 0.0364 | 0.852 | |
| 9/27/2007 | -3.516% | 0.562% | -3.952% | -2.176% | -1.370% | 0.0364 | -0.369 | |
| 9/28/2007 | -3.434% | -0.264% | -0.935% | -0.005% | -3.429% | 0.0364 | -0.943 | |
| 10/1/2007 | -0.537% | 1.399% | 1.635% | 5.324% | -5.565% | 0.0370 | -1.582 | |
| 10/2/2007 | -0.321% | 0.047% | -0.510% | 0.928% | -1.238% | 0.0366 | -0.341 | |
| 10/3/2007 | -24.389% | -0.575% | -3.576% | -3.426% | -21.706% | 0.0372 | -5.631 | **** |
| 10/4/2007 | -6.486% | 0.296% | -0.663% | 1.123% | -7.524% | 0.0366 | -2.078 | **** |
| 10/5/2007 | 5.487% | 1.203% | 1.322% | 4.684% | 0.766% | 0.0369 | 0.217 | |
| 10/8/2007 | -26.398% | -0.314% | -3.771% | -3.262% | -23.917% | 0.0372 | -6.212 | **** |
| 10/9/2007 | 19.440% | 0.816% | 0.136% | 2.784% | 16.205% | 0.0367 | 4.538 | **** |

# Exhibit 13

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 1

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|-----------|
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Bloomberg | |
| . | . | . | . | . | | BN LDK New York Stock Exchange IPO Raises $469.4 Million (Update1) |
| . | . | . | . | . | | Jun 1 2007 3:47:34 |
| . | . | . | . | . | | (Adds scope on IPO in first paragraph.) |
| . | . | . | . | . | | By Bei Hu |
| . | . | . | . | . | | June 1 (Bloomberg) -- LDK Solar Co., a Chinese maker of |
| . | . | . | . | . | | material used for solar cell production, and its owners raised |
| . | . | . | . | . | | $469.4 million in the largest U.S. initial public offering by a |
| . | . | . | . | . | | Chinese company in 2 1/2 years. |
| . | . | . | . | . | | Jiangxi-based LDK and shareholders sold 17.4 million |
| . | . | . | . | . | | American depositary receipts, a 16.7 percent stake. The price was |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Bloomberg | CFL ARD:LDK Solar Co Ltd:LDK US:S-1 05/31/2007 |
| . | . | . | . | . | | Jun 1 2007 9:19:49 |
| . | . | . | . | . | | For As Reported Data: {LDK US Equity ARD Y <GO>} |
| . | . | . | . | . | | For Bloomberg Fundamentals: {LDK US Equity FA16 Y <GO>} |
| . | . | . | . | . | | For Earning/Estimates Matrix: {LDK US Equity EM <GO>} |
| . | . | . | . | . | | -0- Jun/01/2007 13:19 GMT |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Reuters Significant Developments |
| | | | | | | LDK Solar Co., Ltd. Prices Initial Public Offering Of American Depository Shares |
| | | | | | | Date Announced: 20070601 LDK Solar Co., Ltd. announced that its initial public offering of 1 |
| | | | | | | 7,384,000 American Depository Shares (ADSs) has been priced at $27.00 per ADS. The ADSs, eac |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | New York Law Journal |
| | | | | | | Outside Counsel; News; Chinese Firms' U.S. Financing: Changing Chinese Regs |
| | | | | | | In the early 1990s, Chinese companies started to launch on the international capital markets |
| | | | | | | , with the United States being one of the most-favored destinations. More than a decade has |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Nightly Business Report |
| | | | | | | Nightly Business Report |
| | | | | | | PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Today`s employment report shows May was a good |
| | | | | | | month for getting a job. A look at what those numbers mean for a possible interest rate chan |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | AAP MediaNet Press Releases |
| | | | | | | Media Release: LDK Solar Co., Ltd. |
| | | | | | | AAPMEDIA RELEASE PR26347LDK Solar Prices Initial Public Offering of American Depository Shar |
| | | | | | | es XINYU CITY and SUNNYVALE, Calif., May 31 /PRNewswire-AsiaNet/ -- |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Asia Pulse |
| | | | | | | LDK SOLAR PRICES INITIAL PUBLIC OFFERING OF AMERICAN DEPOSITORY SHARES |
| | | | | | | (Full text of statement. Contact details below.) MEDIA RELEASE PR26347 LDK Solar Prices Init |
| | | | | | | ial Public Offering of American Depository Shares |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | The Wall Street Journal |
| | | | | | | Ahead of the Tape |
| | | | | | | Sometimes, Jobs Numbers Don't Work The housing market has been hit hard the past few months, |
| | | | | | | yet workers in the housing sector don't seem to have felt it. That's one important puzzle i |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 2

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|-----------|
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | AAP MediaNet Press Releases<br>Media Release: AsiaNet<br>AAPMEDIA RELEASE PR26350AsiaNet Daily Summary - Press Releases for Friday June 1 SYDNEY, June 1 /AsiaNet/ -- DATACRAFT'S SERVICE... SINGAPORE - Datacraft, the region's leading independ |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Asia Pulse<br>ASIANET DAILY SUMMARY - JUNE 1, 2007<br>AsiaNet Daily Summary - Press Releases for Friday June 1 SYDNEY, June 1 /AsiaNet/ -- DATACRAFT'S SERVICE... SINGAPORE - Datacraft, the region's leading independent IT solutions and ser |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | M2 Presswire<br>LDK Solar Announces Pricing of IPO of American Depository Shares<br>Exploration Investor strives to provide you with outstanding market results. We will be your number one resource for all your small and large cap needs. While working to keep you in to |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Commodities Service<br>DJ UPDATE:Small Stocks Up; Home Builders Down, Newspapers Strong<br>NEW YORK, Jun 01, 2007 (DJCS via Comtex) -- (Updates with company information, beginning in the 11th paragraph.) By Rob Curran and Henry Sanderson Of DOW JONES NEWSWIRES |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires<br>Initial public offerings priced this week<br>NEW YORK (AP) - The following is a list of initial public offerings that priced during the week of May 28-June 1 Amicus Therapeutics Inc. (Nasdaq: FOLD), a clinical-stage pharmaceutica |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>Jazz Pharmaceuticals, LDK Solar Struggle Post-IPO<br>NEW YORK (Dow Jones)--The IPO market ended the week on a disappointing note as investors had second thoughts about a Chinese solar company and shied away from a health-care stock. |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES GM, CHRYSLER MAY SALES JUMP AS TOYOTA TOPS FORD Sales of General Motors climb 9.7%, better than many expected, but auto maker cuts its 2007 industry vehicle sales forecast, |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Corporate Filings Alert<br>Registration Effectiveness Orders Issued By The SEC<br>The following table includes registration statements and post-effective amendments that were declared effective by the Securities and Exchange Commission on the most recently completed |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES GM, CHRYSLER MAY SALES JUMP AS TOYOTA TOPS FORD Sales of General Motors climb 9.7%, better than many expected, but auto maker cuts its 2007 industry vehicle sales forecast, |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 3

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES TOYOTA SALES JUMP, TOP FORD; CHRYSLER GAINS ON JEEP Sales at Toyota's U.S. unit grow 14% in May, to 269,023 vehicles, while Ford's tumble 6.9% to 259,470 vehicles as it sla |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>US EQUITIES WEEK AHEAD: Big Pharma Live At ASCO<br>NEW YORK (Dow Jones)-- Pfizer Inc. (PFE) and Bristol-Myers Squibb Co. (BMY) will be among th e drug makers hoping to showcase promising data for experimental cancer treatments at the 43 |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Commodities Service<br>DJ US EQUITIES WEEK AHEAD: Big Pharma Live At ASCO<br>NEW YORK, Jun 01, 2007 (DJCS via Comtex) -- By Danielle Le Grand Of DOW JONES NEWSWIRES Pfiz er Inc. (PFE) and Bristol-Myers Squibb Co. (BMY) will be among the drug makers hoping to sho |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES STRONG US JOBS, MANUFACTURING DATA TO KEEP FED ON HOLD Non-farm payrolls increas e 157,000 in May, and ISM manufacturing index rises to 55.0, suggesting Fed will stay sideli |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES STRONG US JOBS, MANUFACTURING DATA TO KEEP FED ON HOLD Non-farm payrolls increas e 157,000 in May, and ISM manufacturing index rises to 55.0, suggesting Fed will stay sideli |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires<br>LDK Solar's shares surge in first day of trading after IPO<br>NEW YORK (AP) - Shares of LDK Solar Co., which sells multicrystalline solar wafers to solar cell makers, soared in the first morning of trading on Friday after the China-based company' |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES US ADDS 157,000 JOBS IN MAY, SUGGEST FED STATUS QUO U.S. employment posts a soli d increase last month led by health care, business services and leisure industries, providin |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>China's LDK Solar Opens Up 4% On First Day Of Trading<br>NEW YORK (Dow Jones)-- LDK Solar Co. (LDK), the latest Chinese solar cell company to list it s shares on the U.S. stock market, opened 4% higher on its first day of trading on Friday. |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Reuters News<br>UPDATE 1-China's LDK Solar rises in IPO debut<br>(Updates with closing share price) NEW YORK, June 1 (Reuters) - The shares of China's LDK So lar Co. Inc. rose nearly 12 percent in their U.S. market debut, but had lost most gains by t |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 4

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>LDK Solar Co. Ltd Opens Up 4% On First Day Of Trading<br>More Like This |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Business News<br>IPO REPORT: LDK Solar Prices At Top Of Range For Fri. Debut<br>By Steve Gelsi NEW YORK (Dow Jones) -- LDK Solar Co. Ltd. priced at the top of its range for<br>its stock market debut Friday as the second Chinese solar company to go public in less than |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires<br>LDK Solar IPO of American Depositary Shares prices at $27 per share, at high end of range<br>NEW YORK (AP) - LDK Solar Co., a China-based maker of multicrystalline solar wafers, said Fr<br>iday that its initial public offering of 17.4 million American Depositary Shares priced at $ |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Form 424B4 - Prospectus |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Notice Of Effectiveness |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Notice Of Effectiveness |
| 06/02/07 | . | . | . | | Factiva | The Wall Street Journal<br>Latest Chinese Solar IPO Generates Scant Gain<br>NEW YORK -- The IPO market ended the week on a disappointing note as investors had second th<br>oughts about a Chinese solar company and shied away from a health-care stock. |
| 06/03/07 | . | . | . | | Factiva | The Wall Street Journal Sunday<br>'Bubble' Alert: Be Wary of China Stocks<br>Mutual funds and other instruments that enable U.S. investors to put money in China stocks h<br>ave been multiplying. But after a dizzying rally in China shares, so have worries that the m |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Investor's Business Daily<br>BUSINESS BRIEFS BUSINESS BRIEFS<br>IPOs LDK Solar surges in its debut The Chinese maker of solar cells soared nearly 12% in mor<br>ning trading after its initial public offering priced at the high end of the expected range. |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 382 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 271,000<br>ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 380 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 271,000<br>ABM Ind ... |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 5

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 330 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 169,800<br>ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 318 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 142,400<br>ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 311 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 108,900<br>ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Rings Opening Bell at the NYSE<br>XINYU CITY, China and SUNNYVALE, Calif., June 4 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd<br>. (NYSE: LDK), a manufacturer of multicrystalline solar wafers, announced today that its Cha |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 286 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 81,200 A<br>ZZ s ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 235 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 53,300 A<br>ZZ s ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 180 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 20,800 A<br>ZZ s ... |
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | Xinhua's China Economic Information Service<br>LDK Solar lists on NYSE<br>NANCHANG, June 5 (CEIS) - LDK Solar Co., Ltd. (LDK.NYSE), a leading solar wafers manufacture<br>r in China, debuted on the New York Stock Exchange on June 4 New York time. |
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | The Wall Street Journal<br>New Stock Listings<br>NEW YORK -- The New York Stock Exchange last week had two new listings, including one initia<br>l public offering. The Nasdaq Stock Market had six new listings, including two IPOs. |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 6

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | Investor's Business Daily<br>NEW ISSUE PIPELINE Outlook Gets Cloudier For Solar Power IPOs<br>After months of looking nearly invincible, the solar-power industry seems to be having a sha<br>keout. Nowhere is this clearer than in the companies that just came on the market. Trina Sol |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Bloomberg | BN LDK Solar Rated New `Sector Outperform' at CIBC :LDK US<br>Jul 18 2007 9:48:19<br>Princeton, New Jersey, July 18 (Bloomberg Data) -- LDK Solar Co Ltd (LDK<br>US) was rated new ``sector outperform'' in new coverage by analyst Adam<br>Hinckley at CIBC World Markets. The 12-month price target is $44.00 per ADR.<br>--Sandro Bottoni in Princeton, New Jersey, (+1)609-279-4228.<br>Story illustration:<br>To graph stock performance for LDK Solar Co Ltd<br>: { LDK US Equity GP <GO>}.<br>Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD - INITIATING COVERAGE<br>LDK: New Coverage: Low Poly Cost & Equip Commitments Lead to Strong Market Position |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | SinoCast China Business Daily News (Abstracts)<br>LDK Solar Brews Multicrystalline Solar Wafer Project<br>JIANGXI, July 18, SinoCast -- Jiangxi-based LDK Solar Hi-Tech Co., Ltd. is to invest over CN<br>Y 763 million in a 100-megawatt multicrystalline solar wafer project. |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | SinoCast China IT Watch<br>LDK Solar Wins Expansion Approval from Regulators<br>XINYU, July 18, SinoCast -- Chinese multicrystalline solar wafer manufacturer LDK Solar Co.,<br>Ltd. (NYSE: LDK) has won regulatory approval for its solar energy multicrystalline expansio |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | PR Newswire (U.S.)<br>LDK Solar to Report Second Quarter 2007 Financial Results on August 1, 2007<br>XINYU CITY, China and SUNNYVALE, Calif., July 18 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt<br>d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 276 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 233,60<br>0 Acuity Br ... |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 276 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 233,60 |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 7

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | 0 Acuity Br ... |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 263 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 173,00<br>0 Acuity Br ... |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 259 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 153,80<br>0 Acuity Br ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Bloomberg | BRF LDK: LDK Solar signs Contract to Purchase Polysilicon Production<br>Jul 20 2007 8:31:35<br>[Live In Play]<br>LDK: LDK Solar signs Contract to Purchase Polysilicon Production Equipment<br>from GT Solar (38.80)<br>...<br>Briefing.com, Inc.<br>Provider ID: 02072546<br>-0- Jul/20/2007 12:31 GMT |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD<br>LDK: Getting into Poly Manufacturing: Potential to Significantly Lower Costs |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Company Reports<br>LDK Solar signs contract to purchase polysilicon production equipment from GT Solar.<br>LDK Solar Co Ltd has signed a contract to purchase polysilicon production equipment from US-<br>based GT Solar Inc, a subsidiary of GT Solar International Inc. Under this contract, LDK Sol |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Reuters Significant Developments<br>LDK Solar Signs Contract To Purchase Polysilicon Production Equipment From GT Solar Internat<br>Date Announced: 20070720 GT Solar International, Inc.: LDK Solar Co., Ltd. announced that it<br>has signed a contract to purchase polysilicon production equipment from U.S.-based GT Solar |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 128 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 640,60<br>0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 128 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 640,60<br>0 AlliantTech ... |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 8

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 120 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 507,80<br>0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 118 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 453,70<br>0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 116 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 399,40<br>0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 113 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 325,30<br>0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 108 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 258,50<br>0 AmTower A ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Associated Press Newswires<br>LDK signs contract to buy polysilicon equipment from GT Solar Inc., shares surge<br>NEW YORK (AP) - LDK Solar Co. Ltd. said Friday it is buying equipment from GT Solar Inc. to<br>produce thousands of tons of the raw material it needs to make silicon wafers used in solar |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 86 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AmTower A AMT 45.43 277<br>,800 ApacheCp ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Reuters News<br>UPDATE 1- LDK Solar to buy polysilicon production equipment<br>(Adds details) July 20 (Reuters) - Solar-wafer manufacturer LDK Solar Co. Ltd. said it signe<br>d a contract to buy polysilicon production equipment from a unit of GT Solar International I |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Contract to Purchase Polysilicon Production Equipment from GT Solar<br>XINYU CITY, China and SUNNYVALE, Calif., July 20 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt<br>d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 9

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 08/03/07 | $37.050 | 1,365,700 | ( 8.43%) | | Bloomberg | BT Ldk Solar Co Ltd Earnings Teleconference(Transcript) 973051Z CH |
| . | . | . | . | . | | Aug 3 2007 12:00:11 |
| . | . | . | . | . | | Event Date: 08/01/2007 |
| . | . | . | . | . | | Company Name: Ldk Solar Co Ltd |
| . | . | . | . | . | | Event Description:Q2 2007 Earnings |
| . | . | . | . | . | | For more event information and transcripts, visit {EVTS <GO>} |
| . | . | . | . | . | | -0- Aug/03/2007 16:00 GMT |
| . | . | . | . | . | | Copyright (c) 2008 |
| 08/03/07 | $37.050 | 1,365,700 | ( 8.43%) | | Factiva | Reuters News |
| | | | | | | IPO VIEW-Chinese real estate IPO should price high |
| | | | | | | NEW YORK, Aug 3 (Reuters) - A Chinese real estate services company may beat its own hopes of |
| | | | | | | raising $226.8 million in its initial public offering in the United States next week on the |
| 08/06/07 | $39.410 | 1,545,000 | 6.37% | ** | Factiva | Renewable Energy Report |
| | | | | | | Germany's RENIXX index expands to cover 30 companies |
| | | | | | | The Renewable Energy Industrial Index RENIXX has been expanded to cover 30 international com |
| | | | | | | panies. The new companies included in the Index are: Aventine (bio fuels, USA), EDF Energies |
| 08/06/07 | $39.410 | 1,545,000 | 6.37% | ** | Factiva | Renewable Energy Report |
| | | | | | | Aug-07 |
| | | | | | | Three new companies cracked the Platts Renewable Energy Tracker this month as Ldk Solar, Yin |
| | | | | | | gli Green Energy and Solar Energy Y Medio Ambiente all joined the Top 20, knocking out Babco |
| 08/06/07 | $39.410 | 1,545,000 | 6.37% | ** | Factiva | Associated Press Newswires |
| | | | | | | Analyst says House alternative energy amendment and W.H. conference are good news |
| | | | | | | NEW YORK (AP) - Shares of solar cell makers were mixed Monday, despite what at least one ana |
| | | | | | | lyst said was good news for alternative energy stocks coming from Washington. |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | China Industry Daily News |
| | | | | | | Chinese Photovoltaic Enterprises Attract Overseas Investment |
| | | | | | | 2007-8-7 (Aug. 7, 2007)-According to the report released by China Venture, a venture investm |
| | | | | | | ent research institute, a total of ten Chinese photovoltaic enterprises had been listed on o |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | Mutual Fund Prospectus Express |
| | | | | | | Delaware International Value Equity Fund - Class A - Part 1 |
| | | | | | | Family: Delaware Funds Ticker: DEGIX Nasdaq-Symbol: Yes Fund Type: OEMF Load: Front-end Load |
| | | | | | | Objective: Growth Manager: Zoe A Neale Manager: Edward A Gray |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | Xinhua's China Economic Information Service |
| | | | | | | Chinese PV firms raised 2 billion U.S. dollars by overseas IPO |
| | | | | | | BEIJING, Aug. 7 (CEIS) - Ten Chinese PV companies launched initial public offering (IPO) on |
| | | | | | | overseas securities markets by the end of July of this year, raising a total funds amounting |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 10

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | Investor's Business Daily<br>Market Teeters, Totters, Finally Takes Off<br>The market either cheered the Fed's post-meeting comments or simply was relieved to get past them. At the bell, the Nasdaq and S&P 500 climbed 0.6%, the NYSE composite 0.5% and the Dow |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | PR Newswire (U.S.)<br>PricewaterhouseCoopers Report: Financial Sponsor-Backed IPOs Drive Second Quarter Activity,<br>NEW YORK, Aug. 7 /PRNewswire/ -- Second quarter IPO activity continued to build on the momen<br>tum from the first quarter raising more than $21.0 billion via 71 IPOs. This is the highest |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | ENP Newswire<br>Stock on the Move for Thursday: ELHI! September 6, 2007<br>Release Date - 06092007 MIAMI, FL -- (ENP Newswire) -- 09/06/07 -- Stock Market Alerts' perf<br>ormance stock list includes: Edgeline Holdings, Inc. (OTCBB: ELHI), First Solar (NASDAQ: FSL |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | Market Wire<br>Stock on the Move for Thursday: ELHI! September 6, 2007<br>NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts.<br>MIAMI, FL -- (MARKET WIRE) -- Sep 06, 2007 -- Stock Market Alerts' performance stock list i |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | Dow Jones International News<br>Neo Solar Power Signs US$494.7M Supply Contract With LDK Solar<br>TAIPEI (Dow Jones)--Taiwanese solar cell maker Neo Solar Power Corp. said Thursday it signed<br>a three-year, US$494.7 million contract to obtain supply of solar silicon wafers from China |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Company Reports<br>LDK Solar secures EPCM services for construction of polysilicon manufacturing facilities in<br>LDK Solar Co Ltd (LDK) has signed an agreement with Fluor Corp to provide general engineerin<br>g, procurement, construction management (EPCM) services for LDK's polysilicon manufacturing |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | FinancialWire<br>LDK Solar Awards Fluor With $1 Billion Contract<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Sept<br>ember 7, 2007 (FinancialWire) Fluor Corporation (NYSE: FLR) was awarded a contract to provid |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Wireless News<br>Fluor to Build Polysilicon Plant in China<br>Fluor Corp. announced that it was awarded a contract to provide front-end engineering and de<br>sign (FEED) and engineering, procurement and construction-management (EPCM) services for a p |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Asia Pulse<br>FLUOR TO BUILD POLYSILICON PLANT IN CHINA<br>(Full text of a statement. Contact details below.) FLUOR TO BUILD POLYSILICON PLANT IN CHINA<br>Business Editors IRVING, Texas--(BUSINESS WIRE)--Sept. 7, 2007-- Fluor Corporation (NYSE:FL |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 11

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | AST International Value Portfolio - Part 7 Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007 Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express AST Preservation Asset Allocation Portfolio - Part 7 Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007 Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express AST American Century Strategic Allocation Portfolio - Part 7 Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007 Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Investor's Business Daily Business Briefs - Friday FINANCE SEC probes credit rating agencies The SEC will investigate how Standard & Poor's, Fitch, Moody (MCO)'s Investors Service and others rated subprime mortgage debt, including con |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Reuters Significant Developments Fluor Corporation Announces Contract From LDK Solar Co., Ltd. Date Announced: 20070907 Fluor Corporation announced that it was awarded a contract to provide front-end engineering and design (FEED) and engineering, procurement and construction-man |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Chemweek's Business Daily Fluor Wins Polysilicon Contract Fluor says it has been awarded a $1-billion contract to provide front-end engineering and design, as well as engineering, procurement and construction management for LDK Solar's (Xinyu |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Associated Press Newswires Solar stocks fall, analyst 'Buy' rating lifts LDK shares NEW YORK (AP) - Shares of solar cell makers were mostly down with the market Friday, but shares of LDK Solar Co. Ltd. rose after a UBS analyst initiated coverage with a "Buy" rating. |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones Chinese Financial Wire DJ Fluor To Build Polysilicon Plant In China >FLR DOW JONES NEWSWIRES Fluor Corp. (FLR) said Friday it was awarded a contract to provide front-end engineering and design and engineering, procurement and construction-management service |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Reuters News UPDATE 1- Fluor wins $1 bln contract for LDK Solar plant (Adds details on contract, background) NEW YORK, Sept 7 (Reuters) - U.S. engineering and construction company Fluor Corp said on Friday it won a contract worth more than $1 billion to |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Business Wire Fluor to Build Polysilicon Plant in China |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 12

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | IRVING, Texas - (BUSINESS WIRE) - Fluor Corporation (NYSE:FLR) announced today that it was awarded a contract to provide front-end engineering and design (FEED) and engineering, procur |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones News Service<br>Fluor To Build Polysilicon Plant In China<br>DOW JONES NEWSWIRES Fluor Corp. (FLR) said Friday it was awarded a contract to provide front-end engineering and design and engineering, procurement and construction-management service |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Secures EPCM Services for Construction of Polysilicon Manufacturing Facilities in XINYU CITY, China and SUNNYVALE, Calif., Sept. 7 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today announced tha |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones News Service<br>LDK Solar Secures EPCM Services For Construction Of Polysilicon Manufacturing Facilities In<br>More Like This |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/08/07 | . | . | . | | Factiva | New Zealand Press Association<br>UPDATE 1-FLUOR WINS $1 BLN CONTRACT FOR LDK SOLAR PLANT<br>FLUOR LDKSOLAR/ (UPDATE 1) UPDATE 1- Fluor wins $1 bln contract for LDK Solar plant (Adds details on contract, background) New York, Sept 7 Reuters - US engineering and construction co |
| 09/08/07 | . | . | . | | Factiva | Wireless News<br>LDK Solar Inks Pact with Fluor Corp<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed an agreement with Fluor Corp. to provide general engineering, procurement, construction man |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Investor's Business Daily<br>Smaller Stocks Underperform As NYSE Falls<br>NYSE stocks slipped in the final half-hour of trading, eliminating an attempt to close higher Monday. The NYSE composite closed down 0.3%. The S&P 500 eased 0.1%. Smaller stocks underp |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Time International Asia Ed.<br>Cooking with Gas<br>China's red-hot growth continues to spark global trade as it spawns a new generation of multinationals. Shanghai, Bangalore, Moscow, Dubai, São Paulo: these are the places generally co |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 340,500 iPathEUR USD Ex n ... |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 13

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 340<br>,500 iPathEUR USD Ex n ... |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 33 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 840<br>,300 iPathEUR USD Ex n ... |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Associated Press Newswires<br>Solar cell makers mixed, analyst predicts greater demand from Italy and strong prices<br>NEW YORK (AP) - Shares of companies that make solar power cells were mixed Monday as a UBS a<br>nalyst said an industry conference leads him to expect growing demand from Europe. |
| 09/18/07 | $59.400 | 761,200 | 3.38% | | | |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Chemical Week<br>Fluor wins big polysilicon contract in China.<br>LDK Solar has granted Fluor Corp a contract for a polysilicon facility to be built at Xinyu<br>City. The contract, valued at more than $1 bn, covers front-end engineering and design (FEED |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 223 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 796,6<br>00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 223 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 796,6<br>00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 218 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 529,6<br>00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 216 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 357,8<br>00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 212 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 142,7<br>00 AK Steel ... |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 14

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 209 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 408,6 00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 201 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 503,2 00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 179 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 209,1 00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Business Wire<br>Eleven New Alternative Energy Stocks Added to Ardour Global Index in Quarterly Rebalancing ;<br>NEW YORK - (BUSINESS WIRE) - The Ardour Global Index (TICKER:AGIGL) will add eleven new comp onents, effective 6:00 PM (EST) Sunday, September 23. Six stocks will be deleted from the in |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 111 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 114,900 AT&T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 110 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 114,900 AT&T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 101 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 97,500 A T&T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 97 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 89,700 AT &T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 96 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 81,900 AT &T ... |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 15

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 95 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.69 73,100 AT &T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 88 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.40 44,600 AT &T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 63 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.40 20,700 AT &T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Investor's Business Daily<br>Stock Market Winds Up A Winning Week<br>The stock market rounded out the week with a win as all three major indexes recaptured the modest amount of ground they'd recently surrendered. |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | China News Digest<br>ALTERNATIVE ENERGY: Greater China News Review Sept 11-20, 2007 - PART 3 of 5<br>SOLAR ENERGY Polyethylene products producer USI Corp will open a $362 mln (261 mln euro) venture. The venture will be called Universal Semiconductor Corp. and will produce polysilicon |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Investor's Business Daily<br>Rise Of The Solar Energy Industry Lights A Fire Under Wafer Maker<br>The solar industry is so hot right now, it's burning through all the available silicon. In the race to supply that hungry industry, some companies have a head start. |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 155 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 86,800 AT&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 155 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 86,800 AT&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 151 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 76,200 AT&T ... |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 16

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|--------------|--------|--------|-----|--------|------------|
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 150 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 72,600 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 147 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 67,200 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 136 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 61,600 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 119 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 36,900 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 97 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 11,100 AT &T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE Short Interest: 1ST COMMONWEALTH F - AMDOCS LIMITED<br>Sep 14 Aug 15 % Chg 1ST COMMONWEALTH FIN 8,476,271 9,940,922 -14.73 21ST CENTRY INS GRP 2,19 1,540 2,715,337 -19.29 3M COMPANY ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Bloomberg | CRL SUNWAYS SIGNS 10-YEAR DEAL ON WAFERS WITH LDK SOLAR (German)<br>Sep 24 2007 5:29:11<br>The attached is an image reproduction of a press release issued by Sunways AG and received via e-mail. The release was not confirmed by the sender. Click {97<GO>} to view.<br>Provider ID: 00000043<br>-0- Sep/24/2007 9:29 GMT<br>Copyright (c) 2008 |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Bloomberg | FLY LDK Solar-LDK October volatility Elevated at 83 as LDK trades ne<br>Sep 24 2007 14:22:04<br>LDK Solar-LDK October volatility Elevated at 83 as LDK trades near record High LDK, a manufacturer of multicrystalline solar wafers, is recently down $0.46 to $68.25. CIBC say's "downgrading to Sector Perform: Shares pricing in early success from new polysilicon comps." LDK October option implied volatility of 83 is above its 10-week average of 67 according to Track Data, suggesting larger |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 17

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|------------|
| . | . | . | . | . | | risk. |
| . | . | . | . | . | | ------------------------------------------------------------- |
| . | . | . | . | . | | Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Reuters Significant Developments |
| | | | | | | Sunways AG Sells Two Siemens-Reactors With All Associated Plant Equipment To LDK Solar Co., |
| | | | | | | Date Announced: 20070924 LDK Solar Co., Ltd.: Sunways AG announced that it has closed a bila |
| | | | | | | teral agreement with LDK Solar. Sunways AG sells its two Siemens-reactors together with all |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | German News Digest |
| | | | | | | ALTERNATIVE ENERGY: German Sunways, Chinese LDK Sign Silicon Wafer Supply Deal |
| | | | | | | German solar energy group Sunways AG signed a bilateral agreement for raw material supply wi |
| | | | | | | th Chinese silicon wafers producer LDK Solar Co, Ltd, Sunways said on September 24, 2007. |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Investor's Business Daily |
| | | | | | | Stocks Retreat On Light Trade; LDK Turns Tail |
| | | | | | | Stocks pulled back Monday after some back-and-forth trading, closing near session lows. The |
| | | | | | | S&P 500 gave up 0.5%, erasing Friday's gains. The NYSE composite lost 0.4%. It turned lower |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Company Reports |
| | | | | | | LDK Solar signs wafer sales and equipment purchase agreements with Sunways AG. |
| | | | | | | LDK Solar Co Ltd has signed contracts to supply multicrystalline solar wafers and to purchas |
| | | | | | | e polysilicon production equipment from Sunways AG. Under the terms of the wafer supply cont |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | ots - Originaltextservice Germany |
| | | | | | | euro adhoc: Sunways AG / other / Sunways AG: Strategic agreement for raw material supply wit |
| | | | | | | ------------ Disclosure announcement transmitted by euro adhoc. The issuer is responsible fo |
| | | | | | | r the content of this announcement. ------------ Contracts |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | ots - Originaltextservice Switzerland |
| | | | | | | euro adhoc: Sunways AG / other / Sunways AG: Strategic agreement for raw material supply wit |
| | | | | | | ------------ Disclosure announcement transmitted by euro adhoc. The issuer is responsible fo |
| | | | | | | r the content of this announcement. ------------ Contracts |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 148 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 201,500 |
| | | | | | | AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 149 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 201,500 |
| | | | | | | AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 18

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | New Highs - 145 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 191,800 AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 144 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 184,600 AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires Solar stocks up as companies report agreements and new products NEW YORK (AP) - Solar stocks rose Monday after several companies reported contracts, products and supply agreements, helping allay concerns that a tight market for polysilicon will hur |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 141 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 179,300 AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires Oil prices ease back, Gulf production back on line, dry bulk index passes a milestone NEW YORK (AP) - The following is a summary of top stories in the energy sector at midday Monday. Oil Calms Down As Storm Threat Bows Out |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 130 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.00 173,800 AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 121 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 71.56 35,900 AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 104 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 71.00 19,700 ABB ADS ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires LDK Solar up on Sunways agreement; investors shrug off downgrade, competition fears NEW YORK (AP) - Shares of LDK Solar Co. Ltd. rose in premarket trading Monday, and were on pace to open at a new high after the company agreed to sell 1 gigawatt of solar wafers to Sun |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Reuters News Sunways signs wafer supply contract with LDK Solar FRANKFURT, Sept 24 (Reuters) - German solar cell maker Sunways has signed a 10-year contract |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 19

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | to supply solar wafers to China-based LDK Solar , Sunways and LDK said on Monday. |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | MidnightTrader<br>LDK Solar Firmer - Signs Wafer Sales and Equipment Deal With Sunways AG, Does Get Analyst Do<br>Boston, Sep 24, 2007 (MidnightTrader via COMTEX) -- CIBC World Markets cuts its rating on th<br>e issue to Sector Perform vs Sector Outperform. |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Wafer Sales and Equipment Purchase Agreements with Sunways AG<br>XINYU CITY, China and SUNNYVALE, Calif., Sept. 24 /PRNewswire-FirstCall/ -- LDK Solar Co., L<br>td. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today th |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>LDK Solar Signs Wafer Sales And Equipment Purchase Agreements With Sunways AG<br>More Like This |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/25/07 | $70.210 | 2,538,500 | 7.70% | | | |
| 10/02/07 | $68.310 | 1,539,000 | ( 0.32%) | | | |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | BN LDK Solar Wins Five-Year Supply Order From Taiwan's Solartech<br>Oct 3 2007 4:34:53<br>By Tim Culpan<br>Oct. 3 (Bloomberg) -- LDK Solar Co., a Chinese manufacturer<br>of silicon material for solar cells, said it won a five-year<br>supply contract from Taiwan panel-maker Solartech Energy Corp.<br>The Xinyu, China-based company will deliver so-called<br>multicrystalline solar wafers to Solartech starting in 2008, LDK<br>said in a press release today. The contract price will be fixed at<br>$224 million for the first three years, according to the release. |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | FLY LDK Solar-LDK October implied volatility Spikes to 107 as LDK se<br>Oct 3 2007 15:49:57<br>LDK Solar-LDK October implied volatility Spikes to 107 as LDK sells off 15%<br>LDK, a manufacturer of multicrystalline solar wafers, is recently down $8.91 to<br>$59.40. LDK October option implied volatility of 107 is above its 12-week<br>average of 69 according to Track Data, suggesting larger risk.<br>-------------------------------------------------------<br>Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity<br>news from Wall Street trading desks. TheFly concentrates on breaking trading<br>calls, analyst recommendations, rumors, meetings, syndicate, and more. As a |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | FLY LDK Solar-LDK October implied volatility Spikes to 133 as LDK se |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 20

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | Oct 3 2007 16:22:06 |
| . | . | . | . | . | | LDK Solar-LDK October implied volatility Spikes to 133 as LDK sells off 24% |
| . | . | . | . | . | | LDK, a manufacturer of multicrystalline solar wafers, is sold off down $16.65 to |
| . | . | . | . | . | | $51.65. Piper Jaffray said "We have confirmed that the LDK financial controller |
| . | . | . | . | . | | recently left the company." LDK October option implied volatility of 133 is |
| . | . | . | . | . | | above its 12-week average of 69 according to Track Data, suggesting larger risk. |
| . | . | . | . | . | | ------------------------------------------------------------ |
| . | . | . | . | . | | Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity |
| . | . | . | . | . | | news from Wall Street trading desks. TheFly concentrates on breaking trading |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Company Reports |
| | | | | | | LDK Solar signs wafers supply agreement with Solartech Energy Corp. |
| | | | | | | LDK Solar Co Ltd has signed a five-year contract to supply multicrystalline solar wafers to |
| | | | | | | Taiwan-based Solartech Energy Corp. Under the terms of the agreement, pricing is fixed for t |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Nightly Business Report |
| | | | | | | Nightly Business Report |
| | | | | | | PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Crude inventories rose in the last week, but tr |
| | | | | | | aders say that`s not what`s fueling $80 a barrel oil prices. Instead, they say fear and spec |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones Capital Markets Report |
| | | | | | | LDK Solar Says Controller Dismissed For Absenteeism |
| | | | | | | NEW YORK (Dow Jones)-- LDK Solar Co.'s (LDK) chief financial officer Jack Lai told Dow Jones |
| | | | | | | Wednesday that the company's controller was dismissed at the end of September after not sho |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Reuters News |
| | | | | | | UPDATE 1- LDK Solar down on report financial controller out |
| | | | | | | (Updates with options trading comments, background) NEW YORK, Oct 3 (Reuters) - Stock in Chi |
| | | | | | | nese-based solar wafer maker LDK Solar Co fell almost 25 percent on Wednesday after a report |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Associated Press Newswires |
| | | | | | | China Sunergy leads solar gains as investors consider potential expansion of Spain's market |
| | | | | | | NEW YORK (AP) - China Sunergy Co. Ltd. led solar-stock gains on Wednesday, as some investors |
| | | | | | | sent shares soaring higher, while others took profits from elevated prices following report |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | MidnightTrader |
| | | | | | | Mid-Day Upate: Stocks Lower on Intel Rating, In Anticipation of Friday's Jobs Report - SMOD |
| | | | | | | Boston, Oct 03, 2007 (MidnightTrader via COMTEX) -- MID-DAY INDICATORS -NYSE Composite Down |
| | | | | | | 19 or 0.2% at 10,156 -Dow Jones Index Down 32 or 0.2% to 14,014 |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Associated Press Newswires |
| | | | | | | LDK Solar signs five-year contract to supply solar wafers to Solartech Energy |
| | | | | | | SUNNYVALE, Calif. (AP) - LDK Solar Co., which makes multicrystalline solar wafers, said Wedn |
| | | | | | | esday it signed a five-year contract to supply its wafers to Taiwan-based Solartech Energy C |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar in Wafer Supply Deal with Solartech Energy - LDK Usually a Pre-Market Mover on New |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 21

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | Boston, Oct 03, 2007 (MidnightTrader via COMTEX) -- LDK Solar Co. (LDK) announced today that it has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones Chinese Financial Wire<br>DJ LDK Solar In Solar Wafers Pact With Solartech Energy<br>DOW JONES NEWSWIRES LDK Solar Co. (LDK) signed a five-year contract to supply multi-crystall ine solar wafers to Taiwan's Solartech Energy Corp. (3561.OT). |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Reuters News<br>LDK Solar to supply solar wafers to Solartech<br>NEW YORK, Oct 3 (Reuters) - LDK Solar Co Ltd said on Wednesday it had signed a five-year con tract to supply multicrystalline solar wafers to Taiwan-based Solartech Energy Corp . |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones News Service<br>LDK Solar Signs Wafers Supply Pact With Solartech Energy Corp.<br>DOW JONES NEWSWIRES LDK Solar Co. (LDK) signed a five-year contract to supply multi-crystall ine solar wafers to Taiwan's Solartech Energy Corp. (3561.OT). |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Wafers Supply Agreement With Solartech Energy Corp.<br>XINYU CITY, China and SUNNYVALE, Calif., Oct. 3 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd . (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today that |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Piper Jaffray | LDK Solar Update; Takeaways From Management Meetings |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | BRF LDK: LDK Solar down on report financial controller out - Reuters<br>Oct 4 2007 0:27:48<br>[Live In Play]<br>LDK: LDK Solar down on report financial controller out - Reuters (51.65)<br>Reuters reports shares of LDK Solar (LDK) fell 25% yesterday after a report its financial controller had left the co after making allegations of poor controls and an inventory discrepancy. There was no immediate comment from LDK. In a research note, Piper Jaffray said it had confirmed that LDK's financial controller had recently left the co. "We are also aware of the former controller's allegations of poor financial controls and a 250-tonne |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | BRF LDK: LDK Solar issues statement regarding recent allegations [U<br>Oct 4 2007 5:59:02<br>[Live In Play]<br>LDK: LDK Solar issues statement regarding recent allegations (51.65)<br>[Update]<br>Co issues a statement that says management and the board of directors have formed an internal committee to investigate the allegations of inconsistencies in the co's inventory reporting made by a formal financial staff member and also to conduct an immediate physical inventory of LDK's polysilicon |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 22

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | materials. The management team found no material discrepancies as compared to |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | BRF LDK: LDK Solar: Credit Suisse discusses yesterday's move; thinks |
| . | . | . | . | . | | Oct 4 2007 7:27:20 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar: Credit Suisse discusses yesterday's move; thinks a knee jerk |
| . | . | . | . | . | | reaction that results in a pull back in China based ADRs may be misplaced |
| . | . | . | . | . | | (51.65) |
| . | . | . | . | . | | [Update] |
| . | . | . | . | . | | Credit Suisse notes that LDK was down ~25% yesterday on investors concern on |
| . | . | . | . | . | | inventories. They think a knee jerk reaction that results in a pull back in |
| . | . | . | . | . | | China based ADRs may be misplaced and could create buying opportunities. Firm |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | FLY LDK Solar-LDK volatility Elevated: LDK "found no material discre |
| . | . | . | . | . | | Oct 4 2007 7:31:29 |
| . | . | . | . | . | | LDK Solar-LDK volatility Elevated: LDK "found no material discrepancies" |
| . | . | . | . | . | | LDK is a manufacturer of multicrystalline solar wafers. LDK shares were weak on |
| . | . | . | . | . | | 10/3 on allegations of inconsistency in inventory reporting. LDK say's "LDK's |
| . | . | . | . | . | | management team and board of directors formed an internal committee to |
| . | . | . | . | . | | investigate the allegations and conduct an immediate physical inventory of LDK's |
| . | . | . | . | . | | polysilicon materials. The management team found no material discrepancies." |
| . | . | . | . | . | | LDK October option implied volatility of 131 is above its 12-week average of 69 |
| . | . | . | . | . | | according to Track Data, suggesting larger risk. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | FLY LDK Solar-LDK downgraded to Sector Underperformer from Sector Pe |
| . | . | . | . | . | | Oct 4 2007 8:05:39 |
| . | . | . | . | . | | LDK Solar-LDK downgraded to Sector Underperformer from Sector Performer@CIBC |
| . | . | . | . | . | | CIBC downgraded shares following the recent allegations of poor financial |
| . | . | . | . | . | | controls and finds the recent press release on the matter as unsatisfactory. |
| . | . | . | . | . | | ----------------------------------------------------------------- |
| . | . | . | . | . | | Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity |
| . | . | . | . | . | | news from Wall Street trading desks. TheFly concentrates on breaking trading |
| . | . | . | . | . | | calls, analyst recommendations, rumors, meetings, syndicate, and more. As a |
| . | . | . | . | . | | result, TheFly complements general news wires and services. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | FLY LDK Solar-LDK volume & volatility Spike continues into 2nd day o |
| . | . | . | . | . | | Oct 4 2007 15:38:05 |
| . | . | . | . | . | | LDK Solar-LDK volume & volatility Spike continues into 2nd day of LDK sell off |
| . | . | . | . | . | | LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down |
| . | . | . | . | . | | $4.39 to $47.26. LDK announced this morning "LDK's management team and board of |
| . | . | . | . | . | | directors formed an internal committee to investigate the allegations and |
| . | . | . | . | . | | conduct an immediate physical inventory of LDK's polysilicon materials. The |
| . | . | . | . | . | | management team found no material discrepancies." LDK call option volume of |
| . | . | . | . | . | | 25,908 contracts compares to put volume of 24,588 contracts. LDK October option |
| . | . | . | . | . | | implied volatility is at 155; November is at 138; above its 12-week average of |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD |
| | | | | | | LDK: Downgrading to SU: Unconfirmed Allegations to Create Near-Term Pressure |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 23

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Mutual Fund Prospectus Express<br>iShares NYSE 100 Index Fund - Part 2<br>Family: iShares Funds Ticker: NY Nasdaq-Symbol: Yes Fund Type: ETF Filing: October 04, 2007<br>Effective: July 31, 2007 Type: Annual Report |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | USA Today<br>Stocks backslide following record run<br>Stocks ended modestly lower for the second-consecutive session Wednesday as investors locked in gains and awaited data about jobs due Friday. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Nightly Business Report<br>Nightly Business Report<br>PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Wall Street is bracing for third quarter earnings. While results are expected to start rolling out next week, estimates for the Standard & |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | FinancialWire<br>FirstAlert [tm] 10/5: S&P 500 Stalls?<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 5, 2007 (FinancialWire) (By Frank Kollar, http://www.fibtimer.com ) It was only Monday t |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | ENP Newswire<br>Market Alerts: ISNY! October 4, 2007<br>Release Date - 04102007 MIAMI, FL -- (ENP Newswire) -- 10/04/07 -- Stock Market Alerts' performance stock list includes: Internet Song of the Year, Inc. (PINKSHEETS: ISNY), Penwest Pha |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Market Wire<br>Market Alerts: ISNY! October 4, 2007<br>NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts. MIAMI, FL -- (MARKET WIRE) -- Oct 04, 2007 -- Stock Market Alerts' performance stock list i |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Reuters News<br>ANALYSIS-As China greens up, bet the farm -- not the wind<br>HONG KONG, Oct 5 (Reuters) - China's ambitious plan to cut pollution by using more renewable energy has cast an economic cloud over its sprawling, coal-addicted power producers, but co |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Associated Press Newswires<br>Circuit City, MEMC Electronic and Forest Laboratories rise, lifting S&P 500<br>NEW YORK (AP) - The Standard & Poor's 500 rose Thursday, boosted by gains in shares of Circuit City Stores Inc. and MEMC Electronic Materials Inc. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Associated Press Newswires<br>LDK Solar up on internal probe findings of no wrongdoing, but analyst says questions remain<br>NEW YORK (AP) - Shares of LDK Solar Co. Ltd. rose Thursday after the Chinese solar wafer maker said an internal audit revealed no evidence of wrongdoing related to the way it reports i |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 24

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Associated Press Newswires<br>LDK investigation finds "no material discrepancies" in inventory; outside probe planned<br>NEW YORK (AP) - Chinese solar wafer maker LDK Solar Co. Ltd. said Thursday an internal inves<br>tigation -- launched amid allegations of financial wrongdoing -- found no problems with the |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Reuters News<br>HEADLINE STOCKS - U.S. stocks on the move on Oct 4<br>(Updates to midmorning) NEW YORK, Oct 4 (Reuters) - Some stocks on the move on Thursday: MAR<br>RIOTT INTERNATIONAL INC The No. 2 U.S. hotel operator on Thursday posted a 7.6 percent decli |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Reuters News<br>Before the Bell-LDK Solar shrs rise after internal probe<br>NEW YORK, Oct 4 (Reuters) - Shares of solar wafer maker LDK Solar Co Ltd rose 2.6 percent be<br>fore the opening bell on Thursday, after an internal investigation found no material discrep |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | MidnightTrader<br>LDK Solar Says Allegations of Inventory Discrepancies Not True<br>Boston, Oct 04, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) says an employee who was<br>terminated for cause alleged inconsistencies in LDK's inventory reporting. The company inve |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Reuters News<br>UPDATE 1-LDK Solar internal probe finds no material issues<br>(Adds details) NEW YORK, Oct 4 (Reuters) - Solar wafer maker LDK Solar Co Ltd said on Thursd<br>ay an internal investigation found no material discrepancies in its financial statements fol |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | PR Newswire (U.S.)<br>Statement by LDK Solar<br>XINYU CITY, China and SUNNYVALE, Calif., Oct. 4 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd<br>. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today issued the fol |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | NEEDHAM & COMPANY | LDK SOLAR CO LTD<br>LDK: Allegations of Poor Controls and Inventory Discrepancy by ex Financial Controller Drive |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Piper Jaffray | Management Defends Financials; Ind Audit Pending; Some Risk "Priced In" |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Bloomberg | FLY LDK Solar-LDK volatility Up as LDK sell off continues on unconfi<br>Oct 5 2007 11:02:42<br>LDK Solar-LDK volatility Up as LDK sell off continues on unconfirmed SEC rumors<br>LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down<br>$2.16 to $46.13 on unconfirmed rumors of SEC investigation. LDK announced on<br>10/4 "LDK's management team and board of directors formed an internal committee |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 25

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | to investigate the allegations and conduct an immediate physical inventory of |
| . | . | . | . | . | | LDK's polysilicon materials. The management team found no material |
| . | . | . | . | . | | discrepancies." LDK call option volume of 6,373 contracts compares to put volume |
| . | . | . | . | . | | of 4,853 contracts. LDK October option implied volatility is at 154; November is |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Electronic News |
| | | | | | | Chinese solar wafer maker maintains inventory reporting consistent with financial statements |
| | | | | | | Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. Ltd. http:// |
| | | | | | | www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Wireless News |
| | | | | | | LDK Solar Inks Wafer Sales and Equipment Purchase Pacts with Sunways AG |
| | | | | | | LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed |
| | | | | | | contracts to supply multicrystalline solar wafers and to purchase polysilicon production eq |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE Short Interest: 1ST COMMONWEALTH F - AMBAC FINANCIAL GR |
| | | | | | | Sep 28 Sep 14 % Chg 1ST COMMONWEALTH FIN 7,959,117 8,476,271 -6.10 21ST CENTRY INS GRP 1,576 |
| | | | | | | ,113 2,191,540 -28.08 3M COMPANY ... |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Datamonitor News and Comment |
| | | | | | | LDK Solar and Solartech Energy sign five-year supply contract |
| | | | | | | LDK Solar has signed a five-year contract to supply multicrystalline solar wafers to Taiwan- |
| | | | | | | based Solartech Energy. Under the terms of the agreement, pricing is fixed for the first thr |
| 10/06/07 | . | . | | | Factiva | Taipei Times |
| | | | | | | Solar cell shares fall on shortage fears; REASSURING WORDS: Local solar cell manufacturers w |
| | | | | | | Shares of solar cell makers tumbled yesterday on fears of material shortages, sparked by rep |
| | | | | | | orts that Chinese supplier LDK Solar Co may delay deliveries. |
| 10/07/07 | . | . | | | Factiva | St. Louis Post-Dispatch |
| | | | | | | Most market indexes advanced in quarter |
| | | | | | | Record highs for the major stock indexes fell prey to a worsening mortgage crisis and a subs |
| | | | | | | equent credit market crunch in the third quarter, yet most major indexes managed to finish t |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Bloomberg | BRF LDK: LDK Solar mentioned negatively in Barron's |
| . | . | . | . | . | | Oct 8 2007 0:17:43 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar mentioned negatively in Barron's (50.95) |
| . | . | . | . | . | | Barron's reports they have talked to someone with knowledge of LDK Solar's |
| . | . | . | . | . | | (LDK) manufacturing and that person said that the co's silicon ingots were |
| . | . | . | . | . | | indeed so impure that a recent production run had produced tons of them that |
| . | . | . | . | . | | were too contaminated for technicians to even analyze with instruments. The co |
| . | . | . | . | . | | says it knows of no such problems. Savings from the co's scrap recipe, which |
| . | . | . | . | . | | allows them to make wafers with as much as 25% virgin polysilicon, may be a |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Bloomberg | FLY LDK Solar-LDK volatility Aggressive as LDK sell off continues on |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 26

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | Oct 8 2007 10:23:30 |
| . | . | . | . | . | | LDK Solar-LDK volatility Aggressive as LDK sell off continues on Barron's |
| . | . | . | . | . | | concerns |
| . | . | . | . | . | | LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down $10 |
| . | . | . | . | . | | to $40.06 after Barron's reported LDK looks expensive on questions about its |
| . | . | . | . | . | | accounting inventory. LDK call option volume of 7,148 contracts compares to put |
| . | . | . | . | . | | volume of 3,456 contracts. LDK October option implied volatility is at 180; |
| . | . | . | . | . | | November is at 127; above its 13-week average of 75 according to Track Data, |
| . | . | . | . | . | | suggesting larger risk. |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Bloomberg | PZM Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. Announces |
| . | . | . | . | . | | Oct 8 2007 14:06:49 |
| . | . | . | . | . | | *T |
| . | . | . | . | . | | Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. |
| . | . | . | . | . | | Announces Initiation of Investigation Into LDK Solar Co., LTD |
| . | . | . | . | . | | *T |
| . | . | . | . | . | | METAIRIE, La., Oct. 8, 2007 (PRIME NEWSWIRE) -- The Law Offices of Eric |
| . | . | . | . | . | | J. O'Bell, LLC ("O'Bell") announces that it has commenced an |
| . | . | . | . | . | | investigation into LDK Solar Co., LTD. ("LDK Solar" or the "Company") |
| . | . | . | . | . | | (NYSE:LDK) to determine whether it has violated federal securities laws |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar Looks Expensive Amid Questions Over Accounting, Barron's Says |
| | | | | | | Boston, Oct 08, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) shares still look expens |
| | | | | | | ive in light of questions about its accounting for inventory and therefore profits, and the |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar Swooning 9% in Pre-Market on Negative Barron's Story |
| | | | | | | Boston, Oct 08, 2007 (MidnightTrader via COMTEX) -- LDK is down 9% at 46.32, with a top bid/ |
| | | | | | | ask of 46/46.79 suggesting the downside stays close to current levels. Stock is seeing healt |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | PR Newswire (U.S.) |
| | | | | | | Seven Summits Research Releases Alerts on EBAY, BA, PBR, APOL, and LDK |
| | | | | | | CHICAGO, Oct. 8 /PRNewswire/ -- Seven Summits Research issues PriceWatch Alerts for key stoc |
| | | | | | | ks. Seven Summits Strategic Investments' PriceWatch Alerts are available at |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service |
| | | | | | | LDK Solar CFO: Co To Report On Inventories Within Days |
| | | | | | | By Yuliya Chernova Of DOW JONES NEWSLETTERS NEW YORK (Dow Jones)-- LDK Solar Co. (LDK) Chief |
| | | | | | | Financial Officer Jack Lai said that in a matter of days, the company likely would file a r |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones International News |
| | | | | | | Emerging Market Stks Dn; Investors Await Minutes; Volume Thin |
| | | | | | | NEW YORK (Dow Jones)--Emerging markets shares trading in New York were weak late morning Mon |
| | | | | | | day, as volumes were thin and investors were waiting for the U.S. Federal Reserve interest-r |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News |
| | | | | | | LDK Solar shares extend slide, drop 22 percent |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 27

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | NEW YORK, Oct 8 (Reuters) - LDK Solar Co Ltd shares plunged as much as 22 percent on Monday, extending last week's sharp drop when a former executive said the solar wafer maker had pro |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service<br>Recap of Dow Jones Special Reports For Oct. 8<br>=Focus Fincl Buys As Wealth Mgmt Firms Are In Demand >I/AMG =LDK Solar CFO: Co To Report On Inventories Within Days >LDK =UBS Opens 4th Private Wealth Management Office >UBS =ENERGY MA |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News<br>ADR Report-ADRs mostly lower, M&A provides a lift<br>NEW YORK, Oct 8 (Reuters) - U.S.-listed shares of overseas companies were mostly lower on Monday but an acquisition pushed shares of software company Business Objects sharply higher. |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>Asian ADRs decline with U.S. market, Chinese oil companies drop on falling crude price<br>NEW YORK (AP) - An index of Asian ADRs declined in afternoon trading Monday, following down the U.S. market. The Bank of New York Asia ADR Index -- which includes shares of companies b |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News<br>UPDATE 2-LDK Solar shares extend slide, down almost 26 pct<br>(Adds analyst comment, closing stock price) NEW YORK, Oct 8 (Reuters) - LDK Solar Co Ltd shares fell more than 26 percent on Monday, extending last week's sharp decline when a former e |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service<br>Recap of Dow Jones Special Reports For Oct. 8<br>=American Home Says Investor Probe Threatens Asset Sale >N/RCN =OPTIONS REPORT: Traders Look For Google To Keep Climbing >GOOG =GETTING PERSONAL: Concerns Raised On Retirement Payout F |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>LDK Solar CFO: Company to report on inventories within days<br>NEW YORK (AP) - LDK Solar Co., a Chinese maker of solar cells that has seen its stock tumble on reports of an inventory discrepancy, said Monday that it would soon report on its invent |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>LDK Solar CFO: Company to report on inventories within days<br>NEW YORK (AP) - LDK Solar Co., a Chinese maker of solar cells that has seen its stock tumble on reports of an inventory discrepancy, said Monday that it would soon report on its invent |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service<br>UPDATE: US Small Stks Fall; Software Up; Retailers Down<br>(UPDATES with more companies starting in 11th paragraph) By Rob Curran Of DOW JONES NEWSWIRES NEW YORK (Dow Jones)--Small stocks sank further than large stocks but remained within sigh |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>Down go energy prices; refiners shares get a bullish boost, S&P sees credit risk in coal<br>NEW YORK (AP) - Following is a summary of top stories in the energy sector Monday afternoon. |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 28

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|------------|
| | | | | | | Oil Falls as Many Traders Take a Holiday Energy futures fell in quiet holiday trading, alth |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>Solar shares fall sharply amid allegations that LDK inflated polysilicon inventory figures<br>NEW YORK (AP) - Shares of companies that make solar cells fell sharply Monday as reports of<br>alleged polysilicon inventory discrepancies at LDK Solar Co. had a ripple effect across the |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Barron's<br>China's Solar Boom Loses Its Luster<br>China's solar-power stocks were a red-hot bubble until Wednesday. That's when investors lear<br>ned that an accounting officer had quit one of the industry's hottest firms, the silicon-waf |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Investor's Business Daily<br>Indexes Cut Back Losses In Final Hour<br>The major market indexes pared their losses in the last hour of trade to close off their ses<br>sion lows. According to preliminary data, the Nasdaq reversed to end 0.3% higher. The NYSE c |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | PrimeNewswire<br>Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. Announces Initiation of Investigation<br>METAIRIE, La., Oct. 8, 2007 (PRIME NEWSWIRE) -- The Law Offices of Eric J. O'Bell, LLC ("O'B<br>ell") announces that it has commenced an investigation into LDK Solar Co., LTD. (" LDK Solar |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Wireless News<br>LDK Solar Inks Wafers Supply Pact With Solartech Energy Corp.<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed<br>a five-year contract to supply multicrystalline solar wafers to Taiwan-based Solartech Ener |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | OzEquities News Bites<br>MARKET LIKELY TO CLOSE HIGHER TODAY<br>AUSTRALIAN COMPANY NEWS BITES OZEQUITIES NEWS BITES The S&P/ASX200 is likely to close higher<br>today. Europe rose, the UK was higher, US markets were up after the employment numbers for |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Electronic News<br>Chinese solar wafer maker maintains inventory reporting consistent with financial statements<br>Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. Ltd. http://<br>www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Executive Quote and Information Service: EQUIS<br>Chinese solar wafer maker maintains inventory reporting consistent with financial statements<br>Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. Ltd. http://<br>www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Nightly Business Report<br>Nightly Business Report<br>PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: A disconnect for the head of Sprint Nextel. Aft<br>er much pressure over lackluster performance, including cutting its outlook today, the telec |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 29

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Bloomberg | BRF LDK: LDK Solar raises Q3 revenue guidance above consensus; says |
| . | . | . | . | . | | Oct 9 2007 8:51:23 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar raises Q3 revenue guidance above consensus; says no merit to |
| . | . | . | . | . | | allegations (37.50) |
| . | . | . | . | . | | Co said that it exceeded its original plan and shipped approximately 75 MW of |
| . | . | . | . | . | | wafers in the third fiscal quarter ended September 30, 2007. Co raises |
| . | . | . | . | . | | guidance for Q3 (Sep), sees Q3 (Sep) revs of $140-150 mln vs. $121.07 mln |
| . | . | . | . | . | | Reuters Estimates consensus, prior guidance $115-125 mln. LDK management |
| . | . | . | . | . | | stands by its internal review of the inventory and does not believe there are |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Bloomberg | MWR Federman & Sherwood Announces Initial Filing of a Securities |
| . | . | . | . | . | | Oct 9 2007 15:56:31 |
| . | . | . | . | . | | Federman & Sherwood Announces Initial Filing of a Securities Class |
| . | . | . | . | . | | Action Lawsuit Against LDK Solar Co. Ltd. (NYSE: LDK) |
| . | . | . | . | . | | OKLAHOMA CITY, OK -- (MARKET WIRE) -- 10/09/07 -- On October 9, |
| . | . | . | . | . | | 2007, Federman & Sherwood filed the first class action lawsuit in the |
| . | . | . | . | . | | United States District Court for the Southern District of New York |
| . | . | . | . | . | | against LDK Solar Co. Ltd. (NYSE: LDK). The complaint alleges |
| . | . | . | . | . | | violations of federal securities laws, Sections 10(b) and 20(a) of |
| . | . | . | . | . | | the Securities Exchange Act of 1934, and Rule 10b-5, including |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | CIBC WORLD MARKETS CORP. | LDK SOLAR CO  LTD |
| | | | | | | LDK: Raises 3Q Rev Guidance But Still Leaves Too Many Questions Unanswered |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service |
| | | | | | | LDK Solar Comments On Recent Events And Updates Q307 Rev Guidance To Between $140 To $150 Mi |
| | | | | | | DOW JONES NEWSWIRES LDK Solar Co. Ltd. (LDK) raised its third-quarter revenue estimate to a |
| | | | | | | range of $140 million to $150 million from its previous guidance range of $115 million to $1 |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | PR Newswire (U.S.) |
| | | | | | | LDK Solar Comments on Recent Events and Updates Q307 Revenue Guidance to Between $140 to $15 |
| | | | | | | XINYU CITY, China and SUNNYVALE, Calif., Oct. 9 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd |
| | | | | | | . (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today commented on r |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar Jumps - Stands By Review of Inventory Reporting, Updates Q3 Revenue View of $140-$ |
| | | | | | | Boston, Oct 09, 2007 (MidnightTrader via COMTEX) -- Price: 42.78, Change: +5.28, Percent Cha |
| | | | | | | nge: +14.1 |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Reuters News |
| | | | | | | UPDATE 2- LDK Solar raises rev view, affirms on inventory |
| | | | | | | (Adds lawsuit, closing stock price) NEW YORK, Oct 9 (Reuters) - Solar wafer maker LDK Solar |
| | | | | | | Co raised its revenue forecast on Tuesday and reiterated that it saw no problems in its inve |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 30

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>LDK Solar continues to deny reports of an inventory discrepancy made by a former worker<br>SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, on Tuesday continued to deny reports of an inventory discrepancy made by a former employee. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>LDK Solar lifts 3Q sales outlook on higher-than-expected wafer shipments<br>SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, raised its third-quarter revenue guidance Tuesday on higher-than-expected wafer shipments. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones Chinese Financial Wire<br>DJ LDK Solar Raises 3Q Rev View To $140M-$150M >LDK<br>DOW JONES NEWSWIRES LDK Solar Co. Ltd. (LDK) raised its third-quarter revenue estimate to a range of $140 million to $150 million from its previous guidance range of $115 million to $1 |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>Outlook roundup: LDK Solar, ComScore lift 3rd-quarter forecasts<br>Among the earnings projection stories for Tuesday, Oct. 9, from AP Financial News: SUNNYVALE, Calif. (AP) -- LDK Solar Co., a Chinese maker of solar cells, raised its third-quarter rev |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>China Sunergy to buy 106 metric tons of polysilicon from Luoyang Zhonggui through March<br>NEW YORK (AP) - Solar product maker China Sunergy Co. Ltd. said Tuesday it has signed a fixed-price polysilicon supply agreement with a Chinese manufacturer. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>Table of Recent Corporate Outlooks<br>The following companies are among those that recently issued guidance: Company Period Outlook Change Calif. Pizza Kitchen (CPKI) 3Q EPS 4c-5c Was 3c-4c Children's Place ... |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>Law Firm: LDK Solar Is Subject Of Purported Class Action Lawsuit<br>34.    Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LDK Solar Co. Ltd. (NYSE: LDK) |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>UPDATE: US Small Stocks Up; Retailers Weak<br>(Updates with company information, beginning in the 17th paragraph.) By Rob Curran Of DOW JONES NEWSWIRES NEW YORK (Dow Jones)--Small stocks rose sharply after the Federal Reserve soun |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>Oil and gasoline finish higher, Marathon updates production, potential buyers eye Bois d'Arc<br>NEW YORK (AP) - Following is a summary of top stories in the energy sector Tuesday afternoon. Forecast for Higher Demand Boost Energy Prices |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 31

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert [tm] 10/9: A Head Of Earnings<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo ber 9, 2007 (FinancialWire) (By Philip Holmes) Stocks finished lower on Monday as investors |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Newsday<br>Briefing<br>The markets 10-DAY DOW TREND DOW 14,043.73 Down 22.28 NASDAQ 2,787.37 Up 7.05 S&P 500 1,552. 58 Down 5.01 BOND YIELDS |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily<br>Record Highs For Dow, S&P 500<br>Stocks continued to power higher in the last hour of the session. The market had been tradin g mostly sideways until the Fed minutes were released. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Market Wire<br>Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LD OKLAHOMA CITY, OK -- (MARKET WIRE) -- Oct 09, 2007 -- On October 9, 2007, Federman & Sherwoo d filed the first class action lawsuit in the United States District Court for the Southern |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | ENP Newswire<br>Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LD Release Date - 09102007 OKLAHOMA CITY, OK -- (ENP Newswire) -- 10/09/07 -- On October 9, 200 7, Federman & Sherwood filed the first class action lawsuit in the United States District Co |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily<br>NYSE Issues Dip In Muted Trade; Solar Issues Fall<br>NYSE stocks closed with small-to-medium losses Monday. The Dow fell 0.2%, the S&P 500 0.3% a nd the New York composite 0.6%. Volume slumped in the Columbus Day semi-holiday. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>LDK Affirms Silicon Supplies, Raises Forecast<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo ber 10, 2007 (FinancialWire) LDK Solar (NYSE: LDK) raised its revenue forecast and said that |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Nightly Business Report<br>Nightly Business Report<br>SUSIE GHARIB, NIGHTLY BUSINESS REPORT ANCHOR: Alcoa is foiled by the weakening dollar. Late today the aluminum producer posted a third quarter earnings miss, but more than doubles its |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily<br>Business Briefs - Monday<br>TECHNOLOGY SAP falls on Business Objects bid The world's biggest business software maker fel l 5% on fears over its $6.79 bil bid for the business intelligence software maker. SAP (SAP) |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Reuters Significant Developments |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 32

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | LDK Solar Co., Ltd. Raises Q3 2007 Revenue Guidance<br>Date Announced: 20071009 LDK Solar Co., Ltd. announced that for the third quarter of 2007, it has raised its revenue guidance from the range of $115-$125 million to $140-$150 million. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert [tm] 10/10: Fed Minutes Rally Market<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (FinancialWire) (By Dr. Joe Duarte, http://www.joe-duarte.com ) Stocks rallied |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 11-11:45 A.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 11 to 11:45 a.m. on Investrend B |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 8:15-10 A.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 8:15 to 10 a.m. on Investrend Br |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 4-4:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 4 to 4:45 p.m. on Investrend Bro |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 2:15-3:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 2:15 to 3:45 p.m. on Investrend |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 12:15-1:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 12:15 to 1:45 p.m. on Investrend |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 5-8:15 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 5 to 8:15 p.m. on Investrend Bro |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Bloomberg | BRF LDK: LDK Solar signs Agreement for the Supply of Wafers to China<br>Oct 10 2007 12:23:26<br>[Live In Play]<br>LDK: LDK Solar signs Agreement for the Supply of Wafers to Chinalight Solar Co., Ltd. (496.21 +1.58)<br>...<br>Briefing.com, Inc.<br>Provider ID: 02251275 |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 33

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| . | . | . | . | . | | -0- Oct/10/2007 16:23 GMT |
| | | | | | | Copyright (c) 2008 |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Bloomberg | BN LDK Solar Raised to `Strong Buy' at Needham & Co. :LDK US |
| . | . | . | . | . | | Oct 10 2007 14:28:58 |
| . | . | . | . | . | | Princeton, New Jersey, Oct. 10 (Bloomberg Data) -- LDK Solar Co Ltd (LDK |
| . | . | . | . | . | | US) was raised to ``strong buy'' from ``buy'' by analyst Pierre Maccagno at |
| . | . | . | . | . | | Needham & Co. The 12-month price target is $65.00 per ADR. |
| . | . | . | . | . | | --Natalie Gilbert in Princeton, New Jersey, (+1)609-279-4039. |
| . | . | . | . | . | | Story illustration: |
| . | . | . | . | . | | To graph stock performance for LDK Solar Co Ltd |
| . | . | . | . | . | | : { LDK US Equity GP <GO>}. |
| . | . | . | . | . | | Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Bloomberg | PZM Schatz Nobel Izard P.C. Files Class Action Lawsuit Against LDK S |
| . | . | . | . | . | | Oct 10 2007 14:29:41 |
| . | . | . | . | . | | *T |
| . | . | . | . | . | | Schatz Nobel Izard P.C. Files Class Action Lawsuit Against |
| . | . | . | . | . | | LDK Solar Co., Ltd. -- LDK |
| . | . | . | . | . | | *T |
| . | . | . | . | . | | HARTFORD, Conn., Oct. 10, 2007 (PRIME NEWSWIRE) -- The law firm of |
| . | . | . | . | . | | Schatz Nobel Izard P.C., which has significant experience representing |
| . | . | . | . | . | | investors in prosecuting claims of securities fraud, announces that it |
| . | . | . | . | . | | has filed a lawsuit seeking class action status in the United States |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Bloomberg | BL Candelore v. LDK Solar Co., Ltd. et al |
| . | . | . | . | . | | Oct 10 2007 15:53:20 |
| . | . | . | . | . | | The following case was recently filed in the United States District Court for |
| . | . | . | . | . | | the Northern District of California: |
| . | . | . | . | . | | Candelore v. LDK Solar Co., Ltd. et al, Docket No. 3:07-cv-05182 (N.D. Cal. Oct. |
| . | . | . | . | . | | 09, 2007), Court Docket |
| . | . | . | . | . | | Nature of Suit: Securities |
| . | . | . | . | . | | See {NXTW BBLS DD X1Q6KOGKHVO2<GO>} for the docket. |
| . | . | . | . | . | | For a full menu of legal research resources see {BLAW <GO>}. |
| . | . | . | . | . | | For a comprehensive legal search tool see {BBLS <GO>}. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Agence France Presse |
| | | | | | | China has 106 billionaires compared with only 15 last year |
| | | | | | | SHANGHAI, Oct 10, 2007 (AFP) - China now has 106 billionaires, seven times as many as last y |
| | | | | | | ear, according to a list published Wednesday that underlined the rapidly growing economic mu |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Dow Jones International News |
| | | | | | | China's Ranks Of Billionaires Swell With Share, Land Prices |
| | | | | | | SHANGHAI (AP)--The richest Chinese have seen their wealth double since last year as share an |
| | | | | | | d property prices have soared, according to a list issued Wednesday that named the 26-year-o |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires |
| | | | | | | Report: China's ranks of billionaires swell with soaring share, land prices |
| | | | | | | SHANGHAI, China (AP) - The richest Chinese have seen their wealth double since last year as |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 34

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | share and property prices have soared, according to a list issued Wednesday naming the 26-ye |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires<br>Report: China's ranks of billionaires swell with soaring share, land prices<br>SHANGHAI, China (AP) - The richest Chinese have seen their wealth double since last year as<br>share and property prices have soared, according to a list issued Wednesday naming the 26-ye |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Dow Jones News Service<br>LDK Solar Signs Agreement For The Supply Of Wafers To Chinalight Solar Co., Ltd.<br>DOW JONES NEWSWIRES LDK Solar Co. (LDK) will supply multicrystalline solar wafers to Chinali<br>ght Solar Co. for three years. The deal is valued at about 1 billion yuan ($133.1 million) w |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Agreement for the Supply of Wafers to Chinalight Solar Co., Ltd.<br>XINYU CITY, China and SUNNYVALE, Calif., Oct. 10 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt<br>d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Knobias<br>Ldk Solar Co Ltd - LDK: Signs 3 year Contract to Supply Solar Wafers to Chinalight Solar Co.<br>By David Bridges, dbridges@knobias.com LDK Solar Co. (LDK) announced that it has signed a th<br>ree-year contract to supply multicrystalline solar wafers to China-based Chinalight Solar Co |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires<br>LDK Solar gets three-year, $133 million contract to supply solar wafers to Chinalight Solar<br>SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, said Wednesday it re<br>ceived a contract worth $133 million to supply solar wafers to Chinalight Solar Co. Ltd. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Business Wire<br>Coughlin Stoia Geller Rudman & Robbins LLP Files Class Action Suit Against LDK Solar Co. Ltd<br>SAN DIEGO - (BUSINESS WIRE) - Coughlin Stoia Geller Rudman & Robbins LLP ("Coughlin Stoia")<br>( http://www.csgrr.com/cases/ldk/ ) today announced that a class action has been commenced i |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | ENP Newswire<br>Breaking Stock Alert for Wednesday: ISNY! October 10, 2007<br>Release Date - 10102007 MIAMI, FL -- (ENP Newswire) -- 10/10/07 -- Stock Market Alerts' perf<br>ormance stock list includes: Internet Song of the Year, Inc. (PINKSHEETS: ISNY), ValueClick, |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Market Wire<br>Breaking Stock Alert for Wednesday: ISNY! October 10, 2007<br>NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts.<br>MIAMI, FL -- (MARKET WIRE) -- Oct 10, 2007 -- Stock Market Alerts' performance stock list i |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | BusinessWeek Online<br>Movers: Google, Molson Coors Brewing, YUM Brands, Sprint Nextel; Tuesday's stocks in the new<br>Google (GOOG) shares were up 10.48 to a new high of $620.10 after the company says it will r<br>eportedly begin showing YouTube videos on thousands of other Web sites, hoping to profit fro |

Exhibit 13
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 35

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|------------|
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Xinhua Financial Network (XFN) News<br>China has 106 billionaires compared with only 15 last year - report<br>SHANGHAI (XFN-ASIA) - China has 106 billionaires, seven times as many as last year, according to the website of Hurun Report, a Shanghai-based magazine. Yang Huiyan, a 26-year-old fema |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | AFX Asia<br>China has 106 billionaires compared with only 15 last year - report<br>SHANGHAI (XFN-ASIA) - China has 106 billionaires, seven times as many as last year, according to the website of Hurun Report, a Shanghai-based magazine. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Investor's Business Daily<br>Dow, S&P 500, NYSE All Notch Record Highs<br>NYSE stocks seemed undecided until the minutes from the Fed's most recent meeting came out. With that item out of the way, the New York composite and Dow each proceeded to a 0.9% gain |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | PrimeNewswire<br>Schatz Nobel Izard P.C. Files Class Action Lawsuit Against LDK Solar Co., Ltd. -- LDK<br>HARTFORD, Conn., Oct. 10, 2007 (PRIME NEWSWIRE) -- The law firm of Schatz Nobel Izard P.C., which has significant experience representing investors in prosecuting claims of securities |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Investor's Business Daily<br>Business Briefs - Tuesday<br>INTERNET Google to spread ad-laced videos The Web giant will begin showing ads along with YouTube videos airing on other Web sites. The ads will accompany the video as a graphic stradd |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Signs Agreement For Supply Of Wafers To Chinalight Solar Co., Ltd.<br>Date Announced: 20071010 LDK Solar Co., Ltd. announced that it has signed a three-year contract to supply multicrystalline solar wafers to China-based Chinalight Solar Co., Ltd. Under |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | NEEDHAM & COMPANY | LDK Solar Co. Ltd. (LDK) - Strong Buy (was Buy)<br>LDK: Upgrade to Strong Buy on Conviction that Accounting Concerns related to Scrap are Unwar |

# Exhibit 14

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 1

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Bloomberg | BN LDK New York Stock Exchange IPO Raises $469.4 Million (Update1)<br>Jun 1 2007 3:47:34<br>(Adds scope on IPO in first paragraph.)<br>By Bei Hu<br>June 1 (Bloomberg) -- LDK Solar Co., a Chinese maker of<br>material used for solar cell production, and its owners raised<br>$469.4 million in the largest U.S. initial public offering by a<br>Chinese company in 2 1/2 years.<br>Jiangxi-based LDK and shareholders sold 17.4 million |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Bloomberg | CFL ARD:LDK Solar Co Ltd:LDK US:S-1 05/31/2007<br>Jun 1 2007 9:19:49<br>For As Reported Data: {LDK US Equity ARD Y <GO>}<br>For Bloomberg Fundamentals: {LDK US Equity FA16 Y <GO>}<br>For Earning/Estimates Matrix: {LDK US Equity EM <GO>}<br>-0- Jun/01/2007 13:19 GMT |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Prices Initial Public Offering Of American Depository Shares<br>Date Announced: 20070601 LDK Solar Co., Ltd. announced that its initial public offering of 1<br>7,384,000 American Depository Shares (ADSs) has been priced at $27.00 per ADS. The ADSs, eac |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | New York Law Journal<br>Outside Counsel; News; Chinese Firms' U.S. Financing: Changing Chinese Regs<br>In the early 1990s, Chinese companies started to launch on the international capital markets<br>, with the United States being one of the most-favored destinations. More than a decade has |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Nightly Business Report<br>Nightly Business Report<br>PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Today`s employment report shows May was a good<br>month for getting a job. A look at what those numbers mean for a possible interest rate chan |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | AAP MediaNet Press Releases<br>Media Release: LDK Solar Co., Ltd.<br>AAPMEDIA RELEASE PR26347LDK Solar Prices Initial Public Offering of American Depository Shar<br>es XINYU CITY and SUNNYVALE, Calif., May 31 /PRNewswire-AsiaNet/ -- |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Asia Pulse<br>LDK SOLAR PRICES INITIAL PUBLIC OFFERING OF AMERICAN DEPOSITORY SHARES<br>(Full text of statement. Contact details below.) MEDIA RELEASE PR26347 LDK Solar Prices Init<br>ial Public Offering of American Depository Shares |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | The Wall Street Journal<br>Ahead of the Tape<br>Sometimes, Jobs Numbers Don't Work The housing market has been hit hard the past few months,<br>yet workers in the housing sector don't seem to have felt it. That's one important puzzle i |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 2

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | AAP MediaNet Press Releases<br>Media Release: AsiaNet<br>AAPMEDIA RELEASE PR26350AsiaNet Daily Summary - Press Releases for Friday June 1 SYDNEY, June 1 /AsiaNet/ -- DATACRAFT'S SERVICE... SINGAPORE - Datacraft, the region's leading independ |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Asia Pulse<br>ASIANET DAILY SUMMARY - JUNE 1, 2007<br>AsiaNet Daily Summary - Press Releases for Friday June 1 SYDNEY, June 1 /AsiaNet/ -- DATACRAFT'S SERVICE... SINGAPORE - Datacraft, the region's leading independent IT solutions and ser |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | M2 Presswire<br>LDK Solar Announces Pricing of IPO of American Depository Shares<br>Exploration Investor strives to provide you with outstanding market results. We will be your number one resource for all your small and large cap needs. While working to keep you in to |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Commodities Service<br>DJ UPDATE:Small Stocks Up; Home Builders Down, Newspapers Strong<br>NEW YORK, Jun 01, 2007 (DJCS via Comtex) -- (Updates with company information, beginning in the 11th paragraph.) By Rob Curran and Henry Sanderson Of DOW JONES NEWSWIRES |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires<br>Initial public offerings priced this week<br>NEW YORK (AP) - The following is a list of initial public offerings that priced during the week of May 28-June 1 Amicus Therapeutics Inc. (Nasdaq: FOLD), a clinical-stage pharmaceutica |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>Jazz Pharmaceuticals, LDK Solar Struggle Post-IPO<br>NEW YORK (Dow Jones)--The IPO market ended the week on a disappointing note as investors had second thoughts about a Chinese solar company and shied away from a health-care stock. |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES GM, CHRYSLER MAY SALES JUMP AS TOYOTA TOPS FORD Sales of General Motors climb 9.7%, better than many expected, but auto maker cuts its 2007 industry vehicle sales forecast, |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Corporate Filings Alert<br>Registration Effectiveness Orders Issued By The SEC<br>The following table includes registration statements and post-effective amendments that were declared effective by the Securities and Exchange Commission on the most recently completed |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES GM, CHRYSLER MAY SALES JUMP AS TOYOTA TOPS FORD Sales of General Motors climb 9.7%, better than many expected, but auto maker cuts its 2007 industry vehicle sales forecast, |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 3

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|----|--------|------------|
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES TOYOTA SALES JUMP, TOP FORD; CHRYSLER GAINS ON JEEP Sales at Toyota's U.S. unit grow 14% in May, to 269,023 vehicles, while Ford's tumble 6.9% to 259,470 vehicles as it sla |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>US EQUITIES WEEK AHEAD: Big Pharma Live At ASCO<br>NEW YORK (Dow Jones)-- Pfizer Inc. (PFE) and Bristol-Myers Squibb Co. (BMY) will be among th e drug makers hoping to showcase promising data for experimental cancer treatments at the 43 |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Commodities Service<br>DJ US EQUITIES WEEK AHEAD: Big Pharma Live At ASCO<br>NEW YORK, Jun 01, 2007 (DJCS via Comtex) -- By Danielle Le Grand Of DOW JONES NEWSWIRES Pfiz er Inc. (PFE) and Bristol-Myers Squibb Co. (BMY) will be among the drug makers hoping to sho |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES STRONG US JOBS, MANUFACTURING DATA TO KEEP FED ON HOLD Non-farm payrolls increas e 157,000 in May, and ISM manufacturing index rises to 55.0, suggesting Fed will stay sideli |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES STRONG US JOBS, MANUFACTURING DATA TO KEEP FED ON HOLD Non-farm payrolls increas e 157,000 in May, and ISM manufacturing index rises to 55.0, suggesting Fed will stay sideli |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires<br>LDK Solar's shares surge in first day of trading after IPO<br>NEW YORK (AP) - Shares of LDK Solar Co., which sells multicrystalline solar wafers to solar cell makers, soared in the first morning of trading on Friday after the China-based company' |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES US ADDS 157,000 JOBS IN MAY, SUGGEST FED STATUS QUO U.S. employment posts a soli d increase last month led by health care, business services and leisure industries, providin |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>China's LDK Solar Opens Up 4% On First Day Of Trading<br>NEW YORK (Dow Jones)-- LDK Solar Co. (LDK), the latest Chinese solar cell company to list it s shares on the U.S. stock market, opened 4% higher on its first day of trading on Friday. |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Reuters News<br>UPDATE 1-China's LDK Solar rises in IPO debut<br>(Updates with closing share price) NEW YORK, June 1 (Reuters) - The shares of China's LDK So lar Co. Inc. rose nearly 12 percent in their U.S. market debut, but had lost most gains by t |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 4

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| | | | | | | LDK Solar Co. Ltd Opens Up 4% On First Day Of Trading<br>More Like This |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Business News<br>IPO REPORT: LDK Solar Prices At Top Of Range For Fri. Debut<br>By Steve Gelsi NEW YORK (Dow Jones) -- LDK Solar Co. Ltd. priced at the top of its range for<br>its stock market debut Friday as the second Chinese solar company to go public in less than |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires<br>LDK Solar IPO of American Depositary Shares prices at $27 per share, at high end of range<br>NEW YORK (AP) - LDK Solar Co., a China-based maker of multicrystalline solar wafers, said Fr<br>iday that its initial public offering of 17.4 million American Depositary Shares priced at $ |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Form 424B4 - Prospectus |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Notice Of Effectiveness |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Notice Of Effectiveness |
| 06/02/07 | . | . | . | | Factiva | The Wall Street Journal<br>Latest Chinese Solar IPO Generates Scant Gain<br>NEW YORK -- The IPO market ended the week on a disappointing note as investors had second th<br>oughts about a Chinese solar company and shied away from a health-care stock. |
| 06/03/07 | . | . | . | | Factiva | The Wall Street Journal Sunday<br>'Bubble' Alert: Be Wary of China Stocks<br>Mutual funds and other instruments that enable U.S. investors to put money in China stocks h<br>ave been multiplying. But after a dizzying rally in China shares, so have worries that the m |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Investor's Business Daily<br>BUSINESS BRIEFS BUSINESS BRIEFS<br>IPOs LDK Solar surges in its debut The Chinese maker of solar cells soared nearly 12% in mor<br>ning trading after its initial public offering priced at the high end of the expected range. |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 382 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 271,000<br>ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 380 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 271,000<br>ABM Ind ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 5

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 330 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 169,800<br>ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 318 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 142,400<br>ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 311 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 108,900<br>ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Rings Opening Bell at the NYSE<br>XINYU CITY, China and SUNNYVALE, Calif., June 4 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd<br>. (NYSE: LDK), a manufacturer of multicrystalline solar wafers, announced today that its Cha |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 286 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 81,200 A<br>ZZ s ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 235 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 53,300 A<br>ZZ s ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 180 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 20,800 A<br>ZZ s ... |
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | Xinhua's China Economic Information Service<br>LDK Solar lists on NYSE<br>NANCHANG, June 5 (CEIS) - LDK Solar Co., Ltd. (LDK.NYSE), a leading solar wafers manufacture<br>r in China, debuted on the New York Stock Exchange on June 4 New York time. |
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | The Wall Street Journal<br>New Stock Listings<br>NEW YORK -- The New York Stock Exchange last week had two new listings, including one initia<br>l public offering. The Nasdaq Stock Market had six new listings, including two IPOs. |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 6

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | Investor's Business Daily<br>NEW ISSUE PIPELINE Outlook Gets Cloudier For Solar Power IPOs<br>After months of looking nearly invincible, the solar-power industry seems to be having a sha<br>keout. Nowhere is this clearer than in the companies that just came on the market. Trina Sol |
| 06/06/07 | $24.640 | 1,272,700 | ( 0.24%) | | Factiva | SinoCast China Business Daily News (Abstracts)<br>LDK Solar Raises USD469mn through US IPO<br>JIANGXI, June 06, SinoCast -- LDK Solar Hi-Tech Co., Ltd., a leading Chinese multicrystallin<br>e silicon solar wafer manufacturer, raised USD 469 million through an IPO (initial public of |
| 06/06/07 | $24.640 | 1,272,700 | ( 0.24%) | | Factiva | China Knowledge Press<br>LDK successfully goes public on Nasdaq<br>Jun. 6, 2007 (China Knowledge) - LDK Solar Co. Ltd, a China-based solar energy company, has<br>become the third photovoltaic enterprise to go public on New York Stock Exchange (NYSE) rais |
| 06/06/07 | $24.640 | 1,272,700 | ( 0.24%) | | Factiva | Nightly Business Report<br>Nightly Business Report<br>PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: A higher-than-expected reading on labor costs i<br>gnited a round of inflation worries on Wall Street. The blue chip Dow drops 129 points and t |
| 06/06/07 | $24.640 | 1,272,700 | ( 0.24%) | | Factiva | Dow Jones Commodities Service<br>WSJA(6/7) China Stacks Hopes On New 'Clean Tech' Hub<br>Jun 06, 2007 (DJCS via Comtex) -- (From THE WALL STREET JOURNAL ASIA) By Jonathan Cheng Hong<br>Kong -- CHINA'S pollution problems are legion. Now, in an effort to alleviate some of them, |
| 06/06/07 | $24.640 | 1,272,700 | ( 0.24%) | | Factiva | Associated Press Newswires<br>Sunny analyst outlook fails to help solar power sector<br>NEW YORK (AP) - Shares of solar-power companies skidded along with the rest of a jittery mar<br>ket Wednesday, despite positive analyst outlooks for two companies in the sector. |
| 06/07/07 | $23.950 | 1,272,400 | ( 2.80%) | | Factiva | The Wall Street Journal<br>China Nurtures a 'Clean Tech' Hub --- As Pollution Woes Weigh, Industrial Park Seeks Eco-Fri<br>Hong Kong -- China's pollution problems are legion. Now, in an effort to alleviate some of t<br>hem, Chinese government officials are creating a "clean tech" industrial park to spur invest |
| 06/07/07 | $23.950 | 1,272,400 | ( 2.80%) | | Factiva | The Wall Street Journal Asia<br>China stacks hopes on new 'clean tech' hub --- Beijing seeks to draw eco-friendly capital to<br>Hong Kong -- CHINA'S pollution problems are legion. Now, in an effort to alleviate some of t<br>hem, Chinese government officials are creating a "clean tech" industrial park to spur invest |
| 06/07/07 | $23.950 | 1,272,400 | ( 2.80%) | | Factiva | China News Digest<br>ALTERNATIVE & CLEAN ENERGY: Greater China News Review May 21-31, 2007, PART 2 of 3<br>SOLAR POWER Chinese photovoltaic cells and modules maker Solarfun Power Holdings Co reported<br>a net loss of 2.5 mln Chinese yuan ($326,000/244,000 euro) for the first quarter of 2007, c |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Investor's Business Daily |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 7

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|--------------|--------|--------|-----|--------|-----------|
| | | | | | | Prices Of Recent IPOs |
| | | | | | | Starent Networks Corp STAR/OTC6/ 611.0012.009.0914.7022.50Telecom-Wireless Equip Goldman Sachs & Co Response Genetics RGDX/OTC6/ 58.007.00-12.507.030.43Medical/Dental-Services Maxim Gr |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Greenwire |
| | | | | | | SOLAR POWER; Chinese company's initial offering on NYSE raises $319M |
| | | | | | | In the latest sign of China's emergence as a global solar manufacturing powerhouse, vertically integrated photovoltaic specialist Yingli Green Energy Holding Co. began trading today on |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | SinoCast China IT Watch |
| | | | | | | Another Chinese Solar Energy Firm LDK Solar Comes on NYSE |
| | | | | | | XINYU, June 08, SinoCast -- Peng Xiaofeng, chairman and chief executive officer of LDK Solar Co., Ltd. (NYSE: LDK), ringed the Opening Bell at am 9:30 on June 4, in celebration of the |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 25 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 000,233 AirProduct ... |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones Business News |
| | | | | | | IPO REPORT: Deals Ride Rally As Limelight, Yingli Green IPOs Launch |
| | | | | | | By Steve Gelsi NEW YORK (Dow Jones) - Limelight Networks rallied and Yingli Green debuted as the latest solar deal from China as the IPOs marked the end of a mini-flurry of technology- |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 26 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 000,233 AirProduct ... |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 22 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 788,133 AmRE Ptnrs pf ... |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 18 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 461,733 AmRE Ptnrs pf ... |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 15 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 369,933 AmRE Ptnrs pf ... |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 8

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | New Highs - 14 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 32 1,933 AmRE Ptnrs pf ... |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service Yingli Green Energy Holding Opens Down 2% Post IPO NEW YORK (Dow Jones)--Chinese solar company Yingli Green Energy Holding Co. (YGE) had a subd ued debut on the New York Stock Exchange on Friday, opening at a modest discount to its init |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | China Business Weekly SEEING THE LIGHT With ever-growing capacity and worldwide demand for clean energy, Chinese solar energy compa nies have received heated interest in their overseas initial public offerings (IPOs) over th |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Xinhua Electronics News LDK Solar lists on NYSE NANCHANG - LDK Solar Co., Ltd. (LDK.NYSE), a leading solar wafers manufacturer in China, deb uted on the New York Stock Exchange on June 4 New York time. |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | The Wall Street Journal Ten IPOs From China Set Record It's only June, but it's already a record year for the number of Chinese companies going pub lic on U.S. exchanges. The debut of a fourth Chinese solar company on the New York Stock Exc |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | South China Morning Post NYSE eases rules to lure mainland listing applicants Exchange plays catch-up with Nasdaq The New York Stock Exchange, the largest equity exchange in the world, has been lowering its listing requirements to attract companies in Greater China away from its rival the Nasdaq s |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | ET Net News Looser NYSE rules yet to lure more China firms - press Most mainland companies would prefer to float shares in Hong Kong rather than overseas bours es such as the New York Stock Exchange even though the NYSE has lowered its listing requirem |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 52 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.56 90 5,300 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 53 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.56 90 5,300 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 50 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.56 88 |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 9

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|--------------|--------|--------|-----|--------|-----------|
| | | | | | | 7,400 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 47 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.53 81<br>1,300 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 39 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.53 75<br>4,100 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 34 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.53 68<br>1,700 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 27 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.53 41<br>8,900 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Reuters News | INTERVIEW-China's Goldwind blows off U.S. IPO, stays at home<br>(For an expanded IPO diary, please click ) HONG KONG, June 11 (Reuters) - China's largest ma<br>ker of wind-powered generators, Goldwind Science and Technology Co. Ltd., has blown off plan |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | The Standard<br>Looser NYSE rules seen unlikely to lure more China firms<br>Most mainland companies would prefer to float shares in Hong Kong rather than overseas bours<br>es such as the New York Stock Exchange even though the NYSE has lowered its listing requirem |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | The Standard<br>Looser NYSE rules seen unlikely to lure more China firms<br>Most mainland companies would prefer to float shares in Hong Kong rather than overseas bours<br>es such as the New York Stock Exchange even though the NYSE has lowered its listing requirem |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | The Standard<br>Looser NYSE rules seen unlikely to lure more China firms<br>Most mainland companies would prefer to float shares in Hong Kong rather than overseas bours<br>es such as the New York Stock Exchange even though the NYSE has lowered its listing requirem |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | The Wall Street Journal Asia<br>U.S. lands Chinese IPOs --- Record year of deals raises $2.2 billion, shows wider interest<br>IT'S ONLY JUNE, but it's already a record year for the number of Chinese companies going pub<br>lic on U.S. exchanges. The debut of a fourth Chinese solar company on the New York Stock Exc |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 10

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|------------|
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 35 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.60 44 1,600 AllianceOne ... |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 35 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.60 44 1,600 AllianceOne ... |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | Dow Jones Business News<br>ADR REPORT: Broader Market Drop Weighs; Chinese ADRs Under Pressure<br>By Carla Mozee SAN FRANCISCO (Dow Jones) -- U.S.-listed shares of overseas companies fell Tuesday, as the broader market was zapped by a rising bond yield and concerns about a rise in |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | Regulatory News Service<br>Ecofin Water & Power Opps PLC - Monthly Update<br>RNS Number:2414Y Ecofin Water & Power Opps PLC 12 June 2007 Ecofin Water & Power Opportunities Plc May 2007 Review April 2007 Review Performance1 As at 1 month 3 months 12 months Since |
| 06/13/07 | $0.002 | 623,800 | 3.45% | | Factiva | Industry Updates<br>Seeing the light<br>With ever-growing capacity and worldwide demand for clean energy, Chinese solar energy companies have received heated interest in their overseas initial public offerings (IPOs) over th |
| 06/13/07 | $0.002 | 623,800 | 3.45% | | Factiva | Associated Press Newswires<br>Senate energy debate boosts shares of companies making photovoltaic cells<br>NEW YORK (AP) - Shares of solar cell makers climbed Wednesday after the U.S. Senate began debating a federal energy bill that could give the companies greater support. |
| 06/14/07 | $25.760 | 1,551,500 | 7.33% | | | |
| 06/15/07 | $27.500 | 1,176,800 | 6.75% | | Factiva | China News Digest<br>ALTERNATIVE & CLEAN ENERGY: Greater China News Review June 1-10, 2007, PART 2 of 3<br>SOLAR POWER, FUEL CELLS, COALBED METHANE Nanjing-based China Sunergy plans to commercialise the production of its selective emitter cells with an average conversion efficiency rate of |
| 06/15/07 | $27.500 | 1,176,800 | 6.75% | | Factiva | International Herald Tribune<br>Windmill supplier to test market Chinese firm hopes government policy will bolster its IPO B China High-Speed Transmission Equipment Group, the nation's largest maker of gears for windmills, is seeking as much as 2.12 billion Hong Kong dollars in an initial public offering, tw |
| 06/15/07 | $27.500 | 1,176,800 | 6.75% | | Factiva | Semiconductor International<br>SEMICON West 2007 Exhibitors |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 11

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| | | | | | | SEMICON West 2007 Exhibitors Company Hall Booth 101 Equipment Co. Inc. Gateway 3313 3M Co. S outh ... |
| 06/18/07 | $26.990 | 749,600 | ( 1.85%) | | Factiva | Business Wire<br>BullMarket.com Offers Investment Opinions on Environmentally Friendly IPOs<br>PRINCETON, N.J. - (BUSINESS WIRE) - BullMarket.com ( http://www.bullmarket.com ), an online investment newsletter focused on long-term growth and income-generating stocks, announced to |
| 06/19/07 | $26.980 | 260,500 | ( 0.04%) | | | |
| 06/20/07 | $26.540 | 492,900 | ( 1.63%) | | | |
| 06/21/07 | $26.500 | 294,300 | ( 0.15%) | | | |
| 06/22/07 | $27.800 | 1,204,400 | 4.91% | | | |
| 06/25/07 | $29.060 | 1,909,200 | 4.53% | | Factiva | Dow Jones Business News<br>ADR REPORT: Wall Street's Subprime Woes Pressure ADR Market<br>By Carla Mozee Broad market downturn weighs; oil stocks hurt SAN FRANCISCO (Dow Jones) -- U. S.-listed shares of overseas companies fell Monday, as investors sold off shares in the broa |
| 06/25/07 | $29.060 | 1,909,200 | 4.53% | | Factiva | Dow Jones Commodities Service<br>DJ ADR REPORT: Wall Street's Subprime Woes Pressure ADR Market<br>Jun 25, 2007 (DJCS via Comtex) -- By Carla Mozee U.S.-listed shares of overseas companies fe ll Monday, as investors sold off shares in the broader market as worries about weakening con |
| 06/26/07 | $28.530 | 843,200 | ( 1.82%) | | Factiva | M2 Presswire<br>LDK, ABB, NIS, WHT, FRNT, HOKU Have Been Added To Naked Short List Today<br>BUYINS.NET, www.buyins.net , announced today that these select companies have been added to the NASDAQ, AMEX and NYSE naked short threshold list: LDK Solar Co., Ltd. (NYSE: LDK), ABB L |
| 06/27/07 | $0.003 | 1,226,300 | 5.15% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 48 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AspenInsHldg AHL 28.82 862,900 AspenInsHldg pf ... |
| 06/27/07 | $0.003 | 1,226,300 | 5.15% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 47 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AspenInsHldg AHL 28.82 862,900 AspenInsHldg pf ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 109 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 61 |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 12

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | 5,400 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 110 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 61<br>5,400 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 107 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 45<br>6,800 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 98 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 339<br>,400 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 89 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 251<br>,700 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 81 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 201<br>,000 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Business Wire<br>CORRECTING and REPLACING Cleantech Index (CTIUS) Adds Comverge (COMV), EnerNOC (ENOC) and LD<br>NEW YORK - (BUSINESS WIRE) - In Cleantech Group(TM) boilerplate, second sentence should read<br>: ...via its five business units (sted ...via its six business units). |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 74 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.93 102<br>,600 AlphaNtrlRes ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 54 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AlphaNtrlRes ANR 20.50<br>191,200 AmSftyIns ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 131 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AT&T T 41.54 603,425 A<br>BB ADS ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 13

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 131 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AT&T T 41.54 603,425 A<br>BB ADS ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 124 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABB ADS ABB 22.79 067,<br>500 Actuant A ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 120 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABB ADS ABB 22.79 919,<br>800 Actuant A ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 117 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABB ADS ABB 22.79 791,<br>000 Actuant A ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 111 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABB ADS ABB 22.79 687,<br>900 Actuant A ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 99 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 64.23 126<br>,900 Allghny ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 87 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Allghny Y 419.98 1,400<br>AlphaNtrlRes ... |
| 07/01/07 | . | . | . | | Factiva | Laser Focus World<br>China: let the golden solar energy shine in.(in my view)<br>Global production of solar photovoltaic (PV) cells has been racing ahead by leaps and bounds<br>in recent years. According to recent market-research reports by the Worldwatch Institute (W |
| 07/01/07 | . | . | . | | Factiva | Global Finance<br>China's Solar-Energy IPOs Getting Bigger<br>China-based manufacturers of products that convert the sun's rays to electricity are raising<br>growing sums of money on Wall Street to expand their production facilities to meet expandin |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 14

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 213 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.85 680,<br>500 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 211 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.85 680,<br>500 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 195 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.85 262,<br>500 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 185 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.82 041,<br>800 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 162 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.72 682,<br>400 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 149 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.72 412,<br>200 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 97 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.66 203,8<br>00 AK Steel ... |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | M2 Presswire<br>Shareholder Alert for China Sunergy Co. Ltd.<br>China Sunergy hopes more than a billion people see the light of energy from the sun. The company, via operating subsidiary Nanjing PV, makes photovoltaic (PV) cells used in the manufac |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 237 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 64.32 989,<br>800 ABB ADS ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 15

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 237 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 64.32 720, 900 ABB ADS ... |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 225 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 64.32 443, 500 ABB ADS ... |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Associated Press Newswires<br>China Sunergy shares fall more than 10 percent as tight polysilicon supplies pressure margin<br>NEW YORK (AP) - Shares of China Sunergy Co. Ltd., a specialized solar cell manufacturer, plunged more than 15 percent Tuesday as short supplies of polysilicon cut into second-quarter m |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 215 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 64.32 303, 600 ABB ADS ... |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 189 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 64.31 82,5 00 ABB ADS ... |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | PR Newswire (U.S.)<br>China Sunergy Announces Preliminary Sales and Production Volume Figures for the Second Quart<br>NANJING, China, July 3 /Xinhua-PRNewswire/ -- China Sunergy Co., Ltd. (Nasdaq: CSUN), a spec ialized solar cell manufacturer based in Nanjing, China, announced today preliminary sales a |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | SEC Filing | Form 424B4 - Prospectus |
| 07/05/07 | $33.960 | 806,500 | ( 2.97%) | | Factiva | PR Newswire (U.S.)<br>LDK Solar Appoints Mr. Bing Xiang to Board of Directors<br>XINYU CITY, China and SUNNYVALE, Calif., July 5 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd . (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today that |
| 07/05/07 | $33.960 | 806,500 | ( 2.97%) | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 07/06/07 | $33.530 | 354,600 | ( 1.27%) | | | |
| 07/09/07 | $36.370 | 1,596,600 | 8.47% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 356 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 46.47 126,1 00 AZZ s ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 16

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|------------|
| 07/09/07 | $36.370 | 1,596,600 | 8.47% | | Factiva | Associated Press Newswires<br>New contracts boost photovoltaic cell makers<br>NEW YORK (AP) - Shares of solar cell makers gained ground Monday after First Solar Inc. and Trina Solar Ltd. each signed a spate of new contracts. |
| 07/09/07 | $36.370 | 1,596,600 | 8.47% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 354 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 46.47 126,100 AZZ s ... |
| 07/09/07 | $36.370 | 1,596,600 | 8.47% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 345 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 46.47 891,700 AZZ s ... |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | M2 Presswire<br>Market Commentary on LDK Solar Co.Ltd.<br>LDK knows the sun is always shining somewhere. The company, via subsidiary Jiangxi LDK Solar, turns polysilicon into multicrystalline wafers, which are used in the construction of sola |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 107 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 34.21 64,700 AerCapHldgs n ... |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | Associated Press Newswires<br>First Solar downgraded to 'Hold' after Monday's jump; Trina, Yingli and LDK set highs<br>NEW YORK (AP) - Shares of companies that make solar power cells were mixed Tuesday, with First Solar Inc. stock sliding after an analyst's downgrade. |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 107 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 34.21 64,700 AerCapHldgs n ... |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 105 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 34.21 62,600 AerCapHldgs n ... |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 103 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 34.21 43,900 AerCapHldgs n ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 17

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Bloomberg | BN LDK Solar Rated New `Outperform' at Piper Jaffray :LDK US |
| . | . | . | . | . | | Jul 11 2007 7:33:22 |
| . | . | . | . | . | | Princeton, New Jersey, July 11 (Bloomberg Data) -- LDK Solar (LDK US) |
| . | . | . | . | . | | was rated new ``outperform'' in new coverage by analyst Jesse W Pichel at |
| . | . | . | . | . | | Piper Jaffray & Co. The price target is $49.00 per ADR. |
| . | . | . | . | . | | --Sybil Chahbandour in Princeton, New Jersey, (+1)609-279-3615. |
| . | . | . | . | . | | Story illustration: |
| . | . | . | . | . | | To graph stock performance for LDK Solar |
| . | . | . | . | . | | : { LDK US Equity GP <GO>}. |
| . | . | . | . | . | | Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | M2 Presswire |
| | | | | | | LDK Solar Co.Ltd. Sees Some Solar Cell Makers Gain Ground |
| | | | | | | InvestorIM has been created as a tool for the average investor. The idea is simple, a websit |
| | | | | | | e where the world can communicate. Do you have a stock related question, then why not ask 50 |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 102 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 39.45 463,70 |
| | | | | | | 0 ABB ADS ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 101 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 39.45 463,70 |
| | | | | | | 0 ABB ADS ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 92 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 732, |
| | | | | | | 400 AZZ s ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 88 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 509, |
| | | | | | | 400 AZZ s ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 82 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 349, |
| | | | | | | 600 AZZ s ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 79 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 173, |
| | | | | | | 700 AZZ s ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 18

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|------------|
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 64 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 822, 300 AZZ s ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 35 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 290, 900 AegeanMrnPete n ... |
| 07/12/07 | $37.300 | 1,009,100 | 4.16% | | | |
| 07/13/07 | $36.890 | 783,800 | ( 1.10%) | | | |
| 07/16/07 | $34.970 | 833,000 | ( 5.20%) | | Factiva | China Business Weekly<br>HIGHEST OFFER<br>Capital raised by new listings in China is set to exceed $52 billion this year, twice the fi gure forecast in January, putting the mainland on track to become the world's leading center |
| 07/16/07 | $34.970 | 833,000 | ( 5.20%) | | Factiva | Power in Europe<br>Asia makes global environmental inroads<br>Six of the world's 10 largest renewable energy technology companies are European, but Asian companies are making swift inroads into the top 50, according to London-based environmental |
| 07/17/07 | $34.380 | 888,500 | ( 1.69%) | | Factiva | The Wall Street Journal<br>New Stock Listings<br>NEW YORK -- The New York Stock Exchange last week had one new listing. The Nasdaq Stock Mark et had four new listings, including one initial public offering. |
| 07/17/07 | $34.380 | 888,500 | ( 1.69%) | | Factiva | China Industry Daily News<br>Jiangxi Saiwei's 100MW Multi-crystal Silicon Wafers Project Receives Approval<br>2007-7-17 (July. 17, 2007)- Jiangxi Saiwei LDK Solar Energy High-Tech Limited is accelerating its expansion of the manufacturing scale of multi-crystal silicon wafers. The company's 10 |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Bloomberg | BN LDK Solar Rated New `Sector Outperform' at CIBC :LDK US<br>Jul 18 2007 9:48:19<br>Princeton, New Jersey, July 18 (Bloomberg Data) -- LDK Solar Co Ltd (LDK US) was rated new ``sector outperform'' in new coverage by analyst Adam Hinckley at CIBC World Markets. The 12-month price target is $44.00 per ADR.<br>--Sandro Bottoni in Princeton, New Jersey, (+1)609-279-4228.<br>Story illustration:<br>To graph stock performance for LDK Solar Co Ltd<br>: { LDK US Equity GP <GO>}.<br>Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD - INITIATING COVERAGE |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 19

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|------------|
| | | | | | | LDK: New Coverage: Low Poly Cost & Equip Commitments Lead to Strong Market Position |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | SinoCast China Business Daily News (Abstracts) LDK Solar Brews Multicrystalline Solar Wafer Project JIANGXI, July 18, SinoCast -- Jiangxi-based LDK Solar Hi-Tech Co., Ltd. is to invest over CNY 763 million in a 100-megawatt multicrystalline solar wafer project. |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | SinoCast China IT Watch LDK Solar Wins Expansion Approval from Regulators XINYU, July 18, SinoCast -- Chinese multicrystalline solar wafer manufacturer LDK Solar Co., Ltd. (NYSE: LDK) has won regulatory approval for its solar energy multicrystalline expansio |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | PR Newswire (U.S.) LDK Solar to Report Second Quarter 2007 Financial Results on August 1, 2007 XINYU CITY, China and SUNNYVALE, Calif., July 18 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 276 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 233,600 Acuity Br ... |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 276 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 233,600 Acuity Br ... |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 263 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 173,100 Acuity Br ... |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 259 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 153,800 Acuity Br ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Bloomberg | BRF LDK: LDK Solar signs Contract to Purchase Polysilicon Production Jul 20 2007 8:31:35 [Live In Play] LDK: LDK Solar signs Contract to Purchase Polysilicon Production Equipment from GT Solar (38.80) |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 20

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| . | . | . | . | . | | ... |
| . | . | . | . | . | | Briefing.com, Inc. |
| . | . | . | . | . | | Provider ID: 02072546 |
| . | . | . | . | . | | -0- Jul/20/2007 12:31 GMT |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD |
| | | | | | | LDK: Getting into Poly Manufacturing: Potential to Significantly Lower Costs |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Company Reports |
| | | | | | | LDK Solar signs contract to purchase polysilicon production equipment from GT Solar. |
| | | | | | | LDK Solar Co Ltd has signed a contract to purchase polysilicon production equipment from US-based GT Solar Inc, a subsidiary of GT Solar International Inc. Under this contract, LDK Sol |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Reuters Significant Developments |
| | | | | | | LDK Solar Signs Contract To Purchase Polysilicon Production Equipment From GT Solar Internat |
| | | | | | | Date Announced: 20070720 GT Solar International, Inc.: LDK Solar Co., Ltd. announced that it has signed a contract to purchase polysilicon production equipment from U.S.-based GT Solar |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 128 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 640,60 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 128 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 640,60 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 120 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 507,80 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 118 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 453,70 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 116 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 399,40 0 AlliantTech ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 21

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 113 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 325,30<br>0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 108 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 258,50<br>0 AmTower A ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Associated Press Newswires<br>LDK signs contract to buy polysilicon equipment from GT Solar Inc., shares surge<br>NEW YORK (AP) - LDK Solar Co. Ltd. said Friday it is buying equipment from GT Solar Inc. to<br>produce thousands of tons of the raw material it needs to make silicon wafers used in solar |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 86 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AmTower A AMT 45.43 277<br>,800 ApacheCp ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Reuters News<br>UPDATE 1- LDK Solar to buy polysilicon production equipment<br>(Adds details) July 20 (Reuters) - Solar-wafer manufacturer LDK Solar Co. Ltd. said it signe<br>d a contract to buy polysilicon production equipment from a unit of GT Solar International I |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Contract to Purchase Polysilicon Production Equipment from GT Solar<br>XINYU CITY, China and SUNNYVALE, Calif., July 20 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt<br>d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Star-Tribune<br>Star Tribune QUARTERLY DEAL REPORT; 2nd Quarter, 2007<br>equity INITIAL PUBLIC OFFERINGS Company; Location; Amt. raised (in millions); Date closed .<br>Piper Jaffray & Co. Tomo Therapy Inc.; Madison, Wis.; $256.6; 5/8 CAI International Inc.; Sa |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 186 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 337,80<br>0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 186 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 337,80<br>0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 22

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | NYSE New 52-Week Highs And Lows<br>New Highs - 174 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 264,90<br>0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 169 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 215,00<br>0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 164 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 191,80<br>0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 153 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 162,00<br>0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 07/24/07 | $41.990 | 1,048,300 | ( 3.54%) | | | |
| 07/25/07 | $41.790 | 587,000 | ( 0.48%) | | | |
| 07/26/07 | $43.250 | 921,000 | 3.49% | | Factiva | China News Digest<br>ALTERNATIVE & CLEAN ENERGY: Greater China News Review July 11-20, 2007, PART 2 of 3<br>SOLAR POWER Taiwanese compact disk maker CMC Magnetics Corp will set up a solar-cell making<br>unit that will start production in late 2008. CMC plans to float the unit on the stock excha |
| 07/26/07 | $43.250 | 921,000 | 3.49% | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Expands Production Capacity To 1,600MW<br>Date Announced: 20070726 LDK Solar Co., Ltd. announced that it has secured additional contra<br>cts for production equipment that will enable it to expand its wafer production capacity to |
| 07/26/07 | $43.250 | 921,000 | 3.49% | | Factiva | PR Newswire (U.S.)<br>LDK Solar Expands 2009 Production Capacity to 1,600MW<br>SUNNYVALE, Calif. and XINYU CITY, China, July 26 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt<br>d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 07/27/07 | $44.740 | 578,300 | 3.45% | | Factiva | Mutual Fund Prospectus Express<br>Dreyfus Premier Balanced Opportunity Fund - Class Z<br>Family: Dreyfus Funds Ticker: DBOZX Nasdaq-Symbol: Yes Fund Type: OEMF Load: Other Objective<br>: Growth Manager: Keith Stransky Manager: Brian C Ferguson |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 23

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| 07/27/07 | $44.740 | 578,300 | 3.45% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 15 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ iPathJPY USD Ex n JYN 5 0.47 21,700 EntrgyGlf pfB ... |
| 07/27/07 | $44.740 | 578,300 | 3.45% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 15 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ iPathJPY USD Ex n JYN 5 0.47 21,700 EntrgyGlf pfB ... |
| 07/27/07 | $44.740 | 578,300 | 3.45% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 13 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ iPathJPY USD Ex n JYN 5 0.47 21,700 EntrgyGlf pfB ... |
| 07/27/07 | $44.740 | 578,300 | 3.45% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 19 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 534, 800 iPathJPY USD Ex n ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 19 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 534, 800 iPathJPY USD Ex n ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 16 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 478, 900 iPathJPY USD Ex n ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 16 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 460, 200 iPathJPY USD Ex n ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 13 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 416, 300 iPathJPY USD Ex n ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 11 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 362, |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 24

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|-----------|
| | | | | | | 500 ChinaLfIns ADS s ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 11 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 286,<br>100 ChinaLfIns ADS s ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 8 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 136,9<br>00 ChinaLfIns ADS s ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Bloomberg | BN LDK Solar Rated New `Overweight/Attractive' at Morgan :LDK US<br>Jul 31 2007 2:50:06<br>Hong Kong, July 31 (Bloomberg Data) -- LDK Solar Co Ltd (LDK US) was<br>rated new ``overweight/attractive'' in new coverage by analyst Max Lee at<br>Morgan Stanley. The price target is $56.40 per ADR.<br>--Myung-sun Cho in Hong Kong, (+852)2977-6103.<br>mycho@bloomberg.net<br>Story illustration:<br>To graph stock performance for LDK Solar Co Ltd<br>: { LDK US Equity GP <GO>}. |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Bloomberg | FLY LDK Solar-LDK August volatility Elevated at 97 into 8/1 EPS [MOR<br>Jul 31 2007 15:30:56<br>LDK Solar-LDK August volatility Elevated at 97 into 8/1 EPS<br>LDK, a manufacturer of multicrystalline solar wafers, is recently up $1.99 to<br>$47.09. LDK will report EPS after the close on 8/1. LDK August option implied<br>volatility of 97 is above its 2-week average of 66 according to Track Data,<br>suggesting larger risk.<br>----------------------------------------------------------<br>Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity<br>news from Wall Street trading desks. TheFly concentrates on breaking trading |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 32 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 88.00 852,<br>800 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 31 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 88.00 852,<br>800 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 32 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 88.00 620,<br>200 CameronInt ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 25

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 31 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.99 375, 200 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 29 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.99 222, 600 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 26 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.96 106, 500 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 26 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.96 79,3 00 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 21 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ CameronInt CAM 80.99 49 5,900 ChinaFund s ... |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Bloomberg | BT Ldk Solar Co Ltd Earnings Teleconference 973051Z CH<br>Aug 1 2007 18:28:27<br>Event Date: 08/01/2007<br>Company Name: Ldk Solar Co Ltd<br>Event Description:Q2 2007 Earnings<br>Source: Ldk Solar Co Ltd<br>For more event information and transcripts, visit {EVTS <GO>}<br>-0- Aug/01/2007 22:28 GMT<br>Copyright (c) 2008 |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | Investor's Business Daily<br>After The Close - Wednesday<br>DISNEY, the entertainment giant, lifted EPS 8% to 57 cents, 4 cents above views. Sales grew 7% to $9.05 bil, besting forecasts. Shares fell 2% to 33. |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Issues Q3 2007 Outlook In Line With Analysts' Estimates<br>Date Announced: 20070801 LDK Solar Co., Ltd. announced that for third quarter 2007, it expec ts revenue to be in the range of $115 to $125 million and fully diluted earnings per ADS of |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 26

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | Voxant FD (FAIR DISCLOSURE) WIRE<br>Q2 2007 LDK Solar Co., Ltd. Earnings Conference Call - Final<br>OPERATOR: Good afternoon, ladies and gentlemen. Thank you for standing by. Welcome to the LDK Solar Second Quarter 2007 Earnings Call. (OPERATOR INSTRUCTIONS). |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | Reuters News<br>UPDATE 1- LDK Solar profit gains on soaring revenues<br>(Adds details, CEO comment, outlook, stock price) SAN FRANCISCO, Aug 1 (Reuters) - Solar wafer maker LDK Solar Co posted sharply higher second-quarter earnings on Wednesday as revenues |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | Dow Jones News Service<br>LDK Solar ADS 2Q EPS 29c Vs EPS 2c<br>More Like This |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | PR Newswire (U.S.)<br>LDK Solar Reports Financial Results for the Second Quarter 2007<br>XINYU CITY, China and SUNNYVALE, Calif., Aug. 1 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today reported its u |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | THOMSON STREETEVENTS | LDK SOLAR CO LTD - FINAL TRANSCRIPT<br>LDK conference call Final transcript, 1-Aug-07 5:00pm ET |
| 08/02/07 | $40.460 | 2,287,152 | ( 6.28%) | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD<br>LDK: Raising PT to $56 from $44: Conservative Poly Ests. Are Still Game-Changing |
| 08/02/07 | $40.460 | 2,287,152 | ( 6.28%) | | Factiva | Associated Press Newswires<br>Semiconductor stocks have mixed session; O2Micro sets new 52-week high, while MEMC drops<br>NEW YORK (AP) - Semiconductor stocks were mixed in Thursday's trading, with the Philadelphia Semiconductor Sector Index falling. The Philadelphia Semiconductor Index, which is made up |
| 08/02/07 | $40.460 | 2,287,152 | ( 6.28%) | | Factiva | MidnightTrader<br>LDK Solar Rises Nearly 5.5%, Beats Q2 Estimates<br>Boston, Aug 02, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) said late Wednesday it earned $0.29 per share in Q2, topping the Reuters Estimates consensus for a quarter. |
| 08/02/07 | $40.460 | 2,287,152 | ( 6.28%) | | Piper Jaffray | Beat & Raise Qtr; Poly Strategy A Free Call Option |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 27

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|--------|--------|--------|-----|--------|------------|
| 08/03/07 | $37.050 | 1,365,700 | ( 8.43%) | | Bloomberg | BT Ldk Solar Co Ltd Earnings Teleconference(Transcript) 973051Z CH |
| . | . | . | . | . | | Aug 3 2007 12:00:11 |
| . | . | . | . | . | | Event Date: 08/01/2007 |
| . | . | . | . | . | | Company Name: Ldk Solar Co Ltd |
| . | . | . | . | . | | Event Description:Q2 2007 Earnings |
| . | . | . | . | . | | For more event information and transcripts, visit {EVTS <GO>} |
| . | . | . | . | . | | -0- Aug/03/2007 16:00 GMT |
| . | . | . | . | . | | Copyright (c) 2008 |
| 08/03/07 | $37.050 | 1,365,700 | ( 8.43%) | | Factiva | Reuters News |
| | | | | | | IPO VIEW-Chinese real estate IPO should price high |
| | | | | | | NEW YORK, Aug 3 (Reuters) - A Chinese real estate services company may beat its own hopes of |
| | | | | | | raising $226.8 million in its initial public offering in the United States next week on the |
| 08/05/07 | . | . | . | | Factiva | Reuters News |
| | | | | | | RPT-IPO VIEW-Chinese real estate IPO should price high |
| | | | | | | (Repeating item that initially moved on Friday) NEW YORK, Aug 5 (Reuters) - A Chinese real e |
| | | | | | | state services company may beat its own hopes of raising $226.8 million in its initial publi |
| 08/06/07 | $39.410 | 1,545,000 | 6.37% | ** | Factiva | Renewable Energy Report |
| | | | | | | Germany's RENIXX index expands to cover 30 companies |
| | | | | | | The Renewable Energy Industrial Index RENIXX has been expanded to cover 30 international com |
| | | | | | | panies. The new companies included in the Index are: Aventine (bio fuels, USA), EDF Energies |
| 08/06/07 | $39.410 | 1,545,000 | 6.37% | ** | Factiva | Renewable Energy Report |
| | | | | | | Aug-07 |
| | | | | | | Three new companies cracked the Platts Renewable Energy Tracker this month as Ldk Solar, Yin |
| | | | | | | gli Green Energy and Solar Energy Y Medio Ambiente all joined the Top 20, knocking out Babco |
| 08/06/07 | $39.410 | 1,545,000 | 6.37% | ** | Factiva | Associated Press Newswires |
| | | | | | | Analyst says House alternative energy amendment and W.H. conference are good news |
| | | | | | | NEW YORK (AP) - Shares of solar cell makers were mixed Monday, despite what at least one ana |
| | | | | | | lyst said was good news for alternative energy stocks coming from Washington. |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | China Industry Daily News |
| | | | | | | Chinese Photovoltaic Enterprises Attract Overseas Investment |
| | | | | | | 2007-8-7 (Aug. 7, 2007)-According to the report released by China Venture, a venture investm |
| | | | | | | ent research institute, a total of ten Chinese photovoltaic enterprises had been listed on o |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | Mutual Fund Prospectus Express |
| | | | | | | Delaware International Value Equity Fund - Class A - Part 1 |
| | | | | | | Family: Delaware Funds Ticker: DEGIX Nasdaq-Symbol: Yes Fund Type: OEMF Load: Front-end Load |
| | | | | | | Objective: Growth Manager: Zoe A Neale Manager: Edward A Gray |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | Xinhua's China Economic Information Service |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 28

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | Chinese PV firms raised 2 billion U.S. dollars by overseas IPO |
| | | | | | | BEIJING, Aug. 7 (CEIS) - Ten Chinese PV companies launched initial public offering (IPO) on |
| | | | | | | overseas securities markets by the end of July of this year, raising a total funds amounting |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | Investor's Business Daily |
| | | | | | | Market Teeters, Totters, Finally Takes Off |
| | | | | | | The market either cheered the Fed's post-meeting comments or simply was relieved to get past |
| | | | | | | them. At the bell, the Nasdaq and S&P 500 climbed 0.6%, the NYSE composite 0.5% and the Dow |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | PR Newswire (U.S.) |
| | | | | | | PricewaterhouseCoopers Report: Financial Sponsor-Backed IPOs Drive Second Quarter Activity, |
| | | | | | | NEW YORK, Aug. 7 /PRNewswire/ -- Second quarter IPO activity continued to build on the momen |
| | | | | | | tum from the first quarter raising more than $21.0 billion via 71 IPOs. This is the highest |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Asia Pulse |
| | | | | | | CHINESE PHOTOVOLTAIC FIRMS RAISE US$2 BLN VIA OVERSEAS IPO |
| | | | | | | BEIJING, Aug 8 Asia Pulse - Ten Chinese photovoltaic (PV) companies launched initial public |
| | | | | | | offerings (IPO) on overseas securities markets by the end of July of this year, raising tota |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 133 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Aflac AFL 57.44 983,10 |
| | | | | | | 0 Amcol ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 132 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Aflac AFL 57.44 983,10 |
| | | | | | | 0 Amcol ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 122 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Aflac AFL 57.43 587,00 |
| | | | | | | 0 Amcol ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 115 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Aflac AFL 57.05 158,80 |
| | | | | | | 0 Amcol ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 107 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 34.22 459,90 |
| | | | | | | 0 AmStWtr ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 29

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| | | | | | | New Highs - 99 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 34.22 344,200 AmeronInt ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 92 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 33.35 203,000 AmeronInt ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 63 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 32.01 83,200 AmeronInt ... |
| 08/09/07 | $47.870 | 1,001,900 | 2.77% | | Factiva | SinoCast China Business Daily News (Abstracts) Ten Chinese Photovoltaic Makers Got Listed Overseas BEIJING, August 09, SinoCast -- By July 31, 2007, 10 Chinese companies involved in the photo voltaic (PV) industry have gotten listed in the overseas market, according to the associated |
| 08/10/07 | $44.050 | 1,457,100 | ( 7.98%) | | Factiva | Dow Jones International News Emerging Market Stocks Fall On Spreading Credit Market Woes NEW YORK (Dow Jones)--Emerging market stocks trading in New York were moving lower Friday as concerns about U.S. credit markets spread further into global markets. |
| 08/13/07 | $43.920 | 479,400 | ( 0.30%) | | Bloomberg | BL SEC Confidential Treatment Order, LDK Solar Co., Ltd. Aug 13 2007 17:18:01 SEC Confidential Treatment Order, ORDER GRANTING CONFIDENTIAL TREATMENT UNDER THE SECURITIES ACT OF 1933. LDK Solar Co., Ltd. CF#-20220, File No. 333-142881, May. 31, 2007. See {NXTW BBLS DD XKVV0NQNB5G0<GO>} for the Confidential Treatment Order. For all recent legal information on Securities Law, see {NI SEC BL<GO>}. For other current administrative information on this topic, see {79737Z US Equity TCNI SEC<GO>}. To monitor all recent Securities Law developments, see {SECM<GO>}. |
| 08/13/07 | $43.920 | 479,400 | ( 0.30%) | | Factiva | Xinhua Electronics News Chinese PV firms raised 2 billion U.S. dollars by overseas IPO BEIJING - Ten Chinese PV companies launched initial public offering (IPO) on overseas securi ties markets by the end of July of this year, raising a total funds amounting to 1.977 billi |
| 08/14/07 | $42.930 | 548,800 | ( 2.25%) | | | |
| 08/15/07 | $40.200 | 400,200 | ( 6.36%) | | Factiva | Associated Press Newswires Soros Fund Management reports stakes in ConocoPhillips, Pride, PDL Biopharma and others NEW YORK (AP) - Billionaire investor George Soros disclosed large stakes in ConocoPhillips, Pride International Inc. and PDL Biopharma Inc. in a second-quarter report filed Tuesday wit |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 30

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 08/15/07 | $40.200 | 400,200 | ( 6.36%) | | Factiva | Associated Press Newswires<br>Soros Fund Management reports stakes in ConocoPhillips, Pride, PDL Biopharma and others<br>NEW YORK (AP) - Billionaire investor George Soros disclosed large stakes in ConocoPhillips, Pride International Inc. and PDL Biopharma Inc. in a second-quarter report filed Tuesday wit |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | DMAsia<br>LDK Solar to supply wafers to Chuan-Yi<br>Ltd. LDK Solar, a manufacturer of multicrystalline solar wafers, has signed a contract to supply multicrystalline solar wafers to Taiwan-based Chuan-Yi Investment. |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Secures Agreement For Supply Of Wafers To Chuan-Yi Investment Corporatio<br>Date Announced: 20070816 LDK Solar Co., Ltd. announced that it has signed a contract to supply multicrystalline solar wafers to Taiwan-based Chuan-Yi Investment Corporation. Under term |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | Reuters News<br>New solar stocks power on despite fall from highs<br>NEW YORK, Aug 16 (Reuters) - Solar company stocks that started trading in the past 2 years have scaled lofty heights this year, but investors and analysts are betting the renewable ene |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | Associated Press Newswires<br>Solar stocks follow markets down despite First Solar upgrade and solid 2Q results from Yingl<br>NEW YORK (AP) - Shares of solar cell makers fell Thursday, as good news for individual companies in the sector was not enough to overcome declines in the broader market. |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | Reuters News<br>LDK Solar signs $516 million supply contract<br>NEW YORK, Aug 16 (Reuters) - LDK Solar said on Thursday it had signed a contract worth $516 million to supply its solar wafers to Taiwan-based Chuan-Yi Investment Corp. over three year |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | Dow Jones News Service<br>LDK Solar Secures Pact For The Supply Of Wafers To Chuan-Yi Investment Corp<br>More Like This |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | PR Newswire (U.S.)<br>LDK Solar Secures Agreement for the Supply of Wafers to Chuan-Yi Investment Corporation<br>XINYU CITY, China and SUNNYVALE, Calif., Aug. 16 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Piper Jaffray | LDK Solar Announces $516M Customer Contract With Chuan-Yi |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 08/17/07 | $41.250 | 1,350,100 | 8.78% | | Factiva | M2 Presswire |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 31

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | The Philadelphia Stock Exchange to begin trading sixteen new options on Monday, August 20 PHILADELPHIA -- August 17, 2007 - The Philadelphia Stock Exchange (PHLX) announced today tha t it will begin to trade sixteen new options on August 20, 2007. All of the following option |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | Company Reports LDK Solar breaks ground on polysilicon production plant at its manufacturing facilities in X LDK Solar Co Ltd (LDK) hosted a groundbreaking ceremony on 18 Aug 2007 to celebrate the comm encement of construction on its polysilicon production plant. The polysilicon production pla |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | Investor's Business Daily Dow And NYSE Post Mild Gains In Lower Trade NYSE stocks started higher then fell into the red by midday, but pared their losses to end m ostly higher Monday. The NYSE composite climbed 0.1% and the Dow industrials 0.3%. The S&P 5 |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | AAP MediaNet Press Releases Media Release: LDK Solar Co., Ltd. AAPMEDIA RELEASE PR27248LDK Solar Breaks Ground on Polysilicon Production Plant at Its Manuf acturing Facilities in Xinyu City XINYU CITY, and SUNNYVALE, Calif., Aug. 20 /PRNewswire-Asi |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | Asia Pulse LDK SOLAR BREAKS GROUND ON POLYSILICON PLANT IN CHINA (Full text of a statement. Contact details below.) LDK Solar Breaks Ground on Polysilicon Pr oduction Plant at Its Manufacturing Facilities in Xinyu City |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | Associated Press Newswires Solarfun Power rises on second-quarter earnings, First Solar upgraded NEW YORK (AP) - Shares of solar cell makers rose Monday, with Solarfun Power Holdings Co. hi gher after reporting its revenue more than quadrupled in the second quarter and First Solar |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | PR Newswire (U.S.) LDK Solar Breaks Ground on Polysilicon Production Plant at Its Manufacturing Facilities in X XINYU CITY, China and SUNNYVALE, Calif., Aug. 20 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced that the |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | Dow Jones News Service LDK Solar Breaks Ground On Polysilicon Production Plant At Its Manufacturing Facilities In X More Like This |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | Xinhua Financial Network (XFN) News China News Summary August 21, 2007 FOREX **The yuan ended at 7.592 to the US dollar on the exchange-traded market, compared wit h 7.5875 the previous trading day. The central bank earlier set the yuan central parity rate |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 32

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|------------|
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | SinoCast China Business Daily News (Abstracts) <br> LDK Solar Expands Multicrystalline Solar Wafer Production <br> JIANGXI, August 21, SinoCast -- LDK Solar Co., Ltd. (NYSE: LDK), a listed solar wafer giant in China, kicked off the construction of a 150,000-ton multicrystalline solar water project |
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | AAP MediaNet Press Releases <br> Media Release: AsiaNet <br> AAPMEDIA RELEASE PR27258AsiaNet Daily Summary - Press Releases for Tuesday, August 21 SYDNEY , Aug. 21/AsiaNet/-- DUFF/PHELPS EXPANDS... |
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | Asia Pulse <br> ASIANET DAILY SUMMARY - AUG 21, 2007 <br> AsiaNet Daily Summary - Press Releases for Tuesday, August 21 SYDNEY, Aug. 21/AsiaNet/-- DUF F/PHELPS EXPANDS... NEW YORK: Duff & Phelps, a leading provider of independent financial adv |
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | Xinhua Financial Network (XFN) News <br> US-listed LDK begins solar wafer plant construction in south China <br> BEIJING (XFN-ASIA) - China's LDK Solar Co Ltd (NYSE: LDK) said it has begun construction of a polysilicon solar wafer factory in the southern Chinese province of Jiangxi. The US-listed |
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | Market News International <br> China News Summary For Tuesday, August 21 <br> FOREX **The yuan ended at 7.592 to the US dollar on the exchange-traded market, compared wit h 7.5875 the previous trading day. The central bank earlier set the yuan central parity rate |
| 08/22/07 | $44.020 | 840,700 | 4.31% | | Factiva | China Industry Daily News <br> Construction Starts on World's Largest Silicon Material Project in Jiangxi <br> 2007-8-22 (Aug. 22, 2007)- Construction on Jiangxi Saiwei LDK Solar Hi-Tech Co. Ltd's 15,000 t silicon material project formally began in Jiangxi Province's Xinyu City on August 18th. T |
| 08/22/07 | $44.020 | 840,700 | 4.31% | | Factiva | Mutual Fund Prospectus Express <br> Alger American Balanced Portfolio - Class O - Part 2 <br> Family: Alger Funds Ticker: ABLOX Nasdaq-Symbol: Yes Fund Type: NRMF Filing: August 22, 2007 Effective: June 30, 2007 Type: Semi-Annual Report |
| 08/22/07 | $44.020 | 840,700 | 4.31% | | Factiva | Associated Press Newswires <br> SunPower shares rise after company maintains 2008 solar cell production forecast <br> NEW YORK (AP) - Shares of companies that make solar power cells ended mixed Wednesday after SunPower Corp. backed its 2008 production forecast, saying high demand for silicon will not |
| 08/23/07 | $44.260 | 1,130,800 | 0.55% | | Bloomberg | BN LDK Solar Rated New `Buy' at Monness, Crespi :LDK US <br> Aug 23 2007 14:18:41 <br> Princeton, New Jersey, Aug. 23 (Bloomberg Data) -- LDK Solar Co Ltd (LDK US) was rated new ``buy'' in new coverage by analyst Daniel Ries at Monness, Crespi, Hardt & Co. The 12-month price target is $52.00 per ADR. <br> --Sybil Chahbandour in Princeton, New Jersey, (+1)609-279-3615. |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 33

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | Story illustration: |
| . | . | . | . | . | | To graph stock performance for LDK Solar Co Ltd |
| . | . | . | . | . | | : { LDK US Equity GP <GO>}. |
| . | . | . | . | . | | Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 08/23/07 | $44.260 | 1,130,800 | 0.55% | | Factiva | SinoCast China IT Watch |
| | | | | | | LDK Solar Starts Silicon Project in Eastern China |
| | | | | | | XINYU, August 23, SinoCast -- The solar energy silicon material project of LDK Solar Co., Lt |
| | | | | | | d. (NYSE: LDK) recently started building in the eastern Chinese city of Xinyu, the China-bas |
| 08/24/07 | $45.220 | 720,100 | 2.17% | | Factiva | PR Newswire (U.S.) |
| | | | | | | China Sunergy Announces Financial Results For The Second Quarter 2007 |
| | | | | | | NANJING, China, Aug. 24 /Xinhua-PRNewswire/ -- China Sunergy Co., Ltd. (Nasdaq: CSUN), a spe |
| | | | | | | cialized solar cell manufacturer based in Nanjing, China, announced today its financial resu |
| 08/27/07 | $45.750 | 780,400 | 1.17% | | | |
| 08/28/07 | $44.280 | 818,900 | ( 3.21%) | | | |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Investor's Business Daily |
| | | | | | | Indexes End Near Session Highs |
| | | | | | | The major market indexes kept advancing in the last hour Wednesday to finish near their intr |
| | | | | | | aday highs. According to preliminary data, the Nasdaq rallied 2.5% after bouncing off its 20 |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Investor's Business Daily |
| | | | | | | Budding Solar Maker Reaches For The Sun |
| | | | | | | LDK Solar (LDK) rebounded from its 10-week moving average, although its rebound so far lacks |
| | | | | | | any convincing volume. The stock came public May 31 at $27, and climbed 83% by Aug. 8. It t |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | M2 Presswire |
| | | | | | | LDK Solar Signs Agreement With Neo Solar Power |
| | | | | | | Exploration Investor strives to provide you with outstanding market results. We will be your |
| | | | | | | number one resource for all your small and large cap needs. While working to keep you in to |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Reuters News |
| | | | | | | Taiwan stocks - Factors to watch |
| | | | | | | TAIPEI, Aug 30 (Reuters) - Here are news stories and press reports that may affect the Taiwa |
| | | | | | | n stock market on Thursday. REUTERS HEADLINES |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Associated Press Newswires |
| | | | | | | Surprise drop in oil inventories, Morgan Stanley says coal 'range-bound,' CNOOC profit down |
| | | | | | | NEW YORK (AP) - Following is a summary of top stories in the energy sector at midday Wednesd |
| | | | | | | ay. Oil Inventories Take a Big Drop Gasoline prices rose overnight for the first time in wee |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Associated Press Newswires |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 34

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | LDK Solar to supply Neo Solar with $495 million in solar wafers |
| | | | | | | XINYU CITY, China (AP) - LDK Solar Co. said Wednesday it signed a deal to supply Taiwan-based Neo Solar Power Corp. with $495 million worth of multicrystalline solar wafers through the |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Dow Jones Chinese Financial Wire |
| | | | | | | DJ LDK Solar Gets $495M Solar-Wafer Supply Pact |
| | | | | | | DOW JONES NEWSWIRES LDK Solar Co. Ltd. (LDK) received a solar-wafer supply contract valued at about $495 million from Taiwan-based Neo Solar Power Corp. |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Reuters News |
| | | | | | | UPDATE 2- LDK Solar to supply wafers to Taiwan's Neo Solar |
| | | | | | | (Adds CFO comments, byline, updates stock price, changes dateline from NEW YORK) SAN FRANCISCO, Aug 29 (Reuters) - China's LDK Solar Co Ltd said on Wednesday it signed a contract to su |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | LDK Solar Signs Agreement To Supply Wafers To Neo Solar Power |
| | | | | | | DOW JONES NEWSWIRES LDK Solar Co. Ltd. (LDK) received a solar-wafer supply contract valued at about $495 million from Taiwan-based Neo Solar Power Corp. |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | PR Newswire (U.S.) |
| | | | | | | LDK Solar Signs Agreement to Supply Wafers to Neo Solar Power |
| | | | | | | XINYU CITY, China and SUNNYVALE, Calif., Aug. 29 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today that |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | FinancialWire |
| | | | | | | CDI Engineering To Aid LDK Solar With Jiangxi Plant |
| | | | | | | (Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com August 30, 2007 (FinancialWire) LDK Solar Co. Ltd. (NYSE: LDK) has signed an agreement with CDI |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Taipei Times |
| | | | | | | Tainergy Tech to boost production; SOLAR SELLS: Demand for solar-cell equipment is expected |
| | | | | | | WITH BLOOMBERG Tainergy Tech Co , a new solar-cell maker, said yesterday it would seek to boost production to approximately 1 gigawatt in Taiwan and China in the next few years on the |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | BusinessWeek Online |
| | | | | | | Movers: Seagate, Apple, Nokia, Google, Williams-Sonoma; Wednesday's stocks in the news |
| | | | | | | Seagate Technology (STX) raises its first quarter forecast to $0.57-$0.61 GAAP EPS on $3.15-$3.25 billion in revenue, from $0.35-$0.39 GAAP EPS on $2.9-$3.0 billion revenue. S&P raises |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Asia Pulse |
| | | | | | | TAIWANESE NEWSPAPER HIGHLIGHTS - AUG 30, 2007 |
| | | | | | | TAIPEI, Aug 30 Asia Pulse - Highlights of today's newspapers: CHINA POST: - The Small and Medium Enterprises Association (SMEA) rewarded yesterday nine SMEs with the "Rising Star Award |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 35

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Asia Pulse<br>TAIWANESE NEWSPAPER HIGHLIGHTS - AUG 30, 2007<br>TAIPEI, Aug 30 Asia Pulse - Highlights of today's newspapers: CHINA POST: - The Small and Medium Enterprises Association (SMEA) rewarded yesterday nine SMEs with the "Rising Star Award |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Mutual Fund Prospectus Express<br>Federated Kaufmann Fund II - Service Class Shares - Part 1<br>Family: Federated Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: August 30, 2007 Effective: June 30, 2007 Type: Semi-Annual Report Sequence: 1 |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Associated Press Newswires<br>LDK hires CDI unit to provide engineering services on planned China plant<br>SUNNYVALE, Calif. (AP) - LDK Solar Co., a maker of multicrystalline solar wafers, said Monday it hired CDI Corp.'s engineering-services unit to assist in designing a polysilicon produc |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Dow Jones News Service<br>LDK Solar Signed An Agreement To Build TCS Manufacturing Facilities In Xinyu City, PRC<br>More Like This |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | PR Newswire (U.S.)<br>LDK Solar Signed an Agreement to Build TCS Manufacturing Facilities in Xinyu City, PRC<br>XINYU CITY, China and SUNNYVALE, Calif., Aug. 30 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced that the |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Investor's Business Daily<br>Indexes Rise On Mixed Trade<br>Stocks pulled back in the last half-hour of the session, but the major indexes maintained most of their gains. According to preliminary data, the NYSE composite advanced 1.5%, the Nasd |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Investor's Business Daily<br>NYSE Up 1.5% On Higher Trade; China Stocks See Biggest Gains<br>Stocks got a lift on signs that the government will act to stem the turmoil in the rocky mortgage industry. The NYSE composite gained 1.5%, and the S&P 500 rose 1.1%. Volume rose, but |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | China News Digest<br>ALTERNATIVE & CLEAN ENERGY: Greater China News Review Aug 1-31, 2007, PART 4 of 9<br>SOLAR ENERGY IN CHINA China is investing 60 mln Chinese yuan ($7.9 mln/ 5.8 mln euro) in building the largest solar power plant using concentrating photovoltaic modules in the country. |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 41 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.02 8,900 AtwdOcn ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 36

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 40 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.02 8,900 AtwdOcn ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 35.92 7,000 AtwdOcn ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 34 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 35.40 5,200 AtwdOcn ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 34 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 35.40 3,700 AtwdOcn ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 28 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AtwdOcn ATW 76.15 207,200 Bayer ADS ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 25 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AtwdOcn ATW 76.02 142,900 Bayer ADS ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 19 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AtwdOcn ATW 75.62 39,400 Bayer ADS ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/02/07 | . | . | . | | Factiva | Wireless News<br>LDK Solar Inks Pact to Supply Wafers to Neo Solar Power<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed a contract to supply multicrystalline solar wafers to Taiwan-based Neo Solar Power Corp. (N |
| 09/02/07 | . | . | . | | Factiva | Wireless News<br>LDK Solar to Build TCS Manufacturing Facilities in Xinyu City<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that the company had signed an agreement with CDI Engineering Solutions, a division of engineering outsourcing |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 37

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 09/03/07 | . | . | . | | Factiva | Renewable Energy Report<br>As Russia reconsiders natural gas deal, China takes a closer look at renewables; The economi<br>Recent fears over Russia's ability to supply China with promised gas feedstock has cast doub<br>t over Beijing's power generation strategy – and renewables might emerge as a big winner. |
| 09/03/07 | . | . | . | | Factiva | Renewable Energy Report<br>Aug-07<br>The financial storms that swept the world's stock markets in August took their toll on renew<br>able energy companies as the Platts Renewable Energy Tracker's index value plummeted 21% fro |
| 09/03/07 | . | . | . | | Factiva | Forbes Asia<br>China's Bright Light; China's LDK Solar.<br>Newly hired employees are belting out a decade-old Taiwanese tune, "Tomorrow Will Be Even Be<br>tter," in the cafeteria of silicon wafer maker LDK Solar in China's Jiangxi Province. That's |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Investor's Business Daily<br>S&P 500, Dow Head Higher As Trade Slips<br>The major NYSE indexes kicked off the week with a win Tuesday as volume eased slightly. The<br>S&P 500 popped up 1%, climbing back above its 50-day moving average line for the first time |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 60 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50<br>41,000 AppldIndTch ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 60 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50<br>41,000 AppldIndTch ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 52 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50<br>24,600 AppldIndTch ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 49 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50<br>23,400 AppldIndTch ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 42 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50<br>13,500 AppldIndTch ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 38

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50 10,800 AppldIndTch ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 33 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50 7,700 ArenaRes ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 20 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50 5,900 AtwdOcn ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Mutual Fund Prospectus Express<br>Ameritas Mid Cap Growth Portfolio<br>Family: Calvert Variable Series Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 05 , 2007 Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 32 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.57 124,600 CameronInt ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 32 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.57 124,600 CameronInt ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 27 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.57 106,100 CameronInt ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 27 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.57 94,600 CameronInt ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 24 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.57 80,300 CameronInt ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 39

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 19 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.<br>57 73,100 ChinaUnicom ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 19 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.<br>57 57,300 ChinaUnicom ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 13 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.<br>57 24,000 ChinaUnicom ... |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | ENP Newswire<br>Stock on the Move for Thursday: ELHI! September 6, 2007<br>Release Date - 06092007 MIAMI, FL -- (ENP Newswire) -- 09/06/07 -- Stock Market Alerts' perf<br>ormance stock list includes: Edgeline Holdings, Inc. (OTCBB: ELHI), First Solar (NASDAQ: FSL |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | Market Wire<br>Stock on the Move for Thursday: ELHI! September 6, 2007<br>NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts.<br>MIAMI, FL -- (MARKET WIRE) -- Sep 06, 2007 -- Stock Market Alerts' performance stock list i |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | Dow Jones International News<br>Neo Solar Power Signs US$494.7M Supply Contract With LDK Solar<br>TAIPEI (Dow Jones)--Taiwanese solar cell maker Neo Solar Power Corp. said Thursday it signed<br>a three-year, US$494.7 million contract to obtain supply of solar silicon wafers from China |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Company Reports<br>LDK Solar secures EPCM services for construction of polysilicon manufacturing facilities in<br>LDK Solar Co Ltd (LDK) has signed an agreement with Fluor Corp to provide general engineerin<br>g, procurement, construction management (EPCM) services for LDK's polysilicon manufacturing |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | FinancialWire<br>LDK Solar Awards Fluor With $1 Billion Contract<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Sept<br>ember 7, 2007 (FinancialWire) Fluor Corporation (NYSE: FLR) was awarded a contract to provid |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Wireless News<br>Fluor to Build Polysilicon Plant in China<br>Fluor Corp. announced that it was awarded a contract to provide front-end engineering and de<br>sign (FEED) and engineering, procurement and construction-management (EPCM) services for a p |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Asia Pulse |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 40

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | FLUOR TO BUILD POLYSILICON PLANT IN CHINA (Full text of a statement. Contact details below.) FLUOR TO BUILD POLYSILICON PLANT IN CHINA Business Editors IRVING, Texas--(BUSINESS WIRE)--Sept. 7, 2007-- Fluor Corporation (NYSE:FL |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express AST International Value Portfolio - Part 7 Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007 Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express AST Preservation Asset Allocation Portfolio - Part 7 Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007 Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express AST American Century Strategic Allocation Portfolio - Part 7 Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007 Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Investor's Business Daily Business Briefs - Friday FINANCE SEC probes credit rating agencies The SEC will investigate how Standard & Poor's, Fitch, Moody (MCO)'s Investors Service and others rated subprime mortgage debt, including con |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Reuters Significant Developments Fluor Corporation Announces Contract From LDK Solar Co., Ltd. Date Announced: 20070907 Fluor Corporation announced that it was awarded a contract to provide front-end engineering and design (FEED) and engineering, procurement and construction-man |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Chemweek's Business Daily Fluor Wins Polysilicon Contract Fluor says it has been awarded a $1-billion contract to provide front-end engineering and design, as well as engineering, procurement and construction management for LDK Solar's (Xinyu |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Associated Press Newswires Solar stocks fall, analyst 'Buy' rating lifts LDK shares NEW YORK (AP) - Shares of solar cell makers were mostly down with the market Friday, but shares of LDK Solar Co. Ltd. rose after a UBS analyst initiated coverage with a "Buy" rating. |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones Chinese Financial Wire DJ Fluor To Build Polysilicon Plant In China >FLR DOW JONES NEWSWIRES Fluor Corp. (FLR) said Friday it was awarded a contract to provide front-end engineering and design and engineering, procurement and construction-management service |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Reuters News UPDATE 1- Fluor wins $1 bln contract for LDK Solar plant |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 41

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | (Adds details on contract, background) NEW YORK, Sept 7 (Reuters) - U.S. engineering and construction company Fluor Corp said on Friday it won a contract worth more than $1 billion to |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Business Wire<br>Flour to Build Polysilicon Plant in China<br>IRVING, Texas - (BUSINESS WIRE) - Fluor Corporation (NYSE:FLR) announced today that it was awarded a contract to provide front-end engineering and design (FEED) and engineering, procur |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones News Service<br>Fluor To Build Polysilicon Plant In China<br>DOW JONES NEWSWIRES Fluor Corp. (FLR) said Friday it was awarded a contract to provide front-end engineering and design and engineering, procurement and construction-management service |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Secures EPCM Services for Construction of Polysilicon Manufacturing Facilities in<br>XINYU CITY, China and SUNNYVALE, Calif., Sept. 7 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today announced tha |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones News Service<br>LDK Solar Secures EPCM Services For Construction Of Polysilicon Manufacturing Facilities In<br>More Like This |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/08/07 | . | . | . | | Factiva | New Zealand Press Association<br>UPDATE 1-FLUOR WINS $1 BLN CONTRACT FOR LDK SOLAR PLANT<br>FLUOR LDKSOLAR/ (UPDATE 1) UPDATE 1- Fluor wins $1 bln contract for LDK Solar plant (Adds details on contract, background) New York, Sept 7 Reuters - US engineering and construction co |
| 09/08/07 | . | . | . | | Factiva | Wireless News<br>LDK Solar Inks Pact with Fluor Corp<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed an agreement with Fluor Corp. to provide general engineering, procurement, construction man |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Investor's Business Daily<br>Smaller Stocks Underperform As NYSE Falls<br>NYSE stocks slipped in the final half-hour of trading, eliminating an attempt to close higher Monday. The NYSE composite closed down 0.3%. The S&P 500 eased 0.1%. Smaller stocks underp |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Time International Asia Ed.<br>Cooking with Gas<br>China's red-hot growth continues to spark global trade as it spawns a new generation of multinationals. Shanghai, Bangalore, Moscow, Dubai, São Paulo: these are the places generally co |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 42

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 340 ,500 iPathEUR USD Ex n ... |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 340 ,500 iPathEUR USD Ex n ... |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 33 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 840 ,300 iPathEUR USD Ex n ... |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Associated Press Newswires<br>Solar cell makers mixed, analyst predicts greater demand from Italy and strong prices<br>NEW YORK (AP) - Shares of companies that make solar power cells were mixed Monday as a UBS a nalyst said an industry conference leads him to expect growing demand from Europe. |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Investor's Business Daily<br>Major Indexes Finish With Big Wins<br>All four major indexes finished with gains Tuesday amid continued hopes the Fed will slice i nterest rates at its Sept. 18 meeting. The Nasdaq and NYSE composite took the lead, climbing |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Asia Pulse<br>BUSINESS WIRE DAILY SUMMARY - SEPT 7-10, 2007<br>A summary of news releases for September 7, 8, 9, and 10, 2007, compiled by Business Wire, t he global leader in news distribution. To view any of these news release on Business Wire's |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 53 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.35 205 ,400 Agrium ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 54 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.35 205 ,400 Agrium ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 49 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.35 870 ,100 Agrium ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 43

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | NYSE New 52-Week Highs And Lows<br>New Highs - 42 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.28 590 ,500 Agrium ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 42 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Agrium AGU 49.21 215,30 0 AL Pwr pfN ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 38 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Agrium AGU 49.21 004,30 0 iPathEUR USD Ex n ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 33 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Agrium AGU 48.86 687,10 0 iPathEUR USD Ex n ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 22 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Agrium AGU 48.42 310,40 0 BarckGld ... |
| 09/12/07 | $56.750 | 951,800 | ( 1.87%) | | Bloomberg | BN LDK Solar Rated New `Buy' at Needham & Co. :LDK US<br>Sep 12 2007 12:28:33<br>Princeton, New Jersey, Sept. 12 (Bloomberg Data) -- LDK Solar Co Ltd<br>(LDK US) was rated new ``buy'' in new coverage by analyst Pierre Maccagno at<br>Needham & Co. The 12-month price target is $65.00 per ADR.<br>--Sybil Chahbandour in Princeton, New Jersey, (+1)609-279-3615.<br>Story illustration:<br>To graph stock performance for LDK Solar Co Ltd<br>: { LDK US Equity GP <GO>}.<br>Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 09/13/07 | $54.830 | 1,255,000 | ( 3.38%) | | Factiva | Investor's Business Daily<br>Major Indexes Finish With Wins<br>Despite a modest afternoon sell-off, the major stock indexes finished Thursday with some respectable gains. Big caps took the lead, pushing the Dow industrials up 1%. The S&P 500 and N |
| 09/13/07 | $54.830 | 1,255,000 | ( 3.38%) | | Factiva | MidnightTrader<br>MidnightTrader's Analyst Notebook: LDK<br>Boston, Sep 13, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) expands its late premarket losses during the regular session after getting downgraded this morning. |
| 09/13/07 | $54.830 | 1,255,000 | ( 3.38%) | | Factiva | Reuters News<br>US RESEARCH NEWS- Goldman Sachs cuts Crosstex Energy to neutral |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 44

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|-----------|
| | | | | | | Following are the research actions reported by Reuters as of 0833 ET on Thursday. For a snap shot of research actions, please double click on |
| 09/13/07 | $54.830 | 1,255,000 | ( 3.38%) | | Factiva | MidnightTrader<br>Analyst Actions: LDK Solar Lower in First Pre-Bell Trades - Stock Downgraded<br>Boston, Sep 13, 2007 (MidnightTrader via COMTEX) -- LDK is down more than 1% at 56 in its first thin-volume pre-bell matches, with a top bid/ask of 55.50/56 suggesting the stock is lik |
| 09/14/07 | $55.550 | 913,545 | 1.31% | | Factiva | Investor's Business Daily<br>Indexes Close Little Changed<br>The major indexes rallied back, closing basically back at their starting point Friday, after overcoming a morning downturn. The S&P 500 and the Nasdaq finished nearly flat, while the D |
| 09/14/07 | $55.550 | 913,545 | 1.31% | | Factiva | Investor's Business Daily<br>With Supplies Short, Chinese Solar Firm To Manufacture Own Silicon<br>When solar energy companies met in Milan two weeks ago for the industry's annual European conference, the mood was upbeat. Demand is rising, governments are supportive and a passel of |
| 09/15/07 | . | . | . | | Factiva | Electronic Chemicals News<br>Fluor Wins Polysilicon Contract<br>Fluor says it has been awarded a $1-billion contract to provide front- endm engineering and design, as well as engineering, procurement and construction management for LDK Solar's (Xin |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Bloomberg | BRF LDK: LDK Solar profiled in New America section of IBD<br>Sep 17 2007 7:24:40<br>[Live In Play]<br>LDK: LDK Solar profiled in New America section of IBD (55.55)<br>IBD reports although solar energy cos are doing great, with demand rising, govts being supportive and new solar energy IPOs are doing good on the U.S. stock mkt, there is one complaint: there's never enough silicon. The average contract price of polysilicon has doubled since 2004, it's not surprising, then, that the co has decided to go into the polysilicon production business. Currently, LDK makes the silicon wafers that go into the solar cells, which in |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | PrimeNewswire<br>Semi-Annual Changes to the NASDAQ Clean Edge U.S. Indexes<br>NEW YORK , OAKLAND, Calif, and PORTLAND, Ore., Sept. 17, 2007 (PRIME NEWSWIRE) -- The Nasdaq Stock Market, Inc. ("NASDAQ") (Nasdaq:NDAQ) announced today the results of the semi-annual |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | SinoCast China Business Daily News (Abstracts)<br>Solar Photovoltaic Industry Expands in Jiangxi<br>JIANGXI, September 17, SinoCast -- The solar photovoltaic industry expands rapidly in Jiangxi Province, South China. Several multicrystalline wafer foundries are under construction or |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | Investor's Business Daily<br>Market Closes In The Red Ahead Of Fed Meeting<br>Stocks were unable to regain positive ground on Monday ahead of the highly anticipated Fed's |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 45

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|------------|
| | | | | | | policy meeting on Tuesday. The Nasdaq composite fell 0.8%, the NYSE declined 0.7% as volume |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | ICIS Chemical Business<br>Company Product Capacity Process Contractor Cost Start-up Status Air Products...<br>Company Product Capacity Process Contractor Cost Start-up ... |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | Renewable Energy Report<br>Sep-07<br>After taking a pounding in the summer stock market turmoil, renewable energy stocks have begun to recover, though like all stocks they continue to suffer from ongoing market uncertaint |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | ICIS Chemical Business<br>Access Industries 19, 23 Adisseo 23 Advanced Aromatics 22 Agrium 31 Air Liquide...<br>Access Industries 19, 23 Adisseo 23 Advanced Aromatics 22 Agrium 31 Air Liquide 31 Air Products 10, 12, 59 Akzo ... |
| 09/18/07 | $59.400 | 761,200 | 3.38% | | | |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Chemical Week<br>Fluor wins big polysilicon contract in China.<br>LDK Solar has granted Fluor Corp a contract for a polysilicon facility to be built at Xinyu City. The contract, valued at more than $1 bn, covers front-end engineering and design (FEED |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 223 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 796,600 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 223 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 796,600 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 218 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 529,600 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 216 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 357,800 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 46

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | NYSE New 52-Week Highs And Lows<br>New Highs - 212 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 142,7<br>00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 209 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 408,6<br>00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 201 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 503,2<br>00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 179 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 209,1<br>00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | ** | Factiva | Business Wire<br>Eleven New Alternative Energy Stocks Added to Ardour Global Index in Quarterly Rebalancing ;<br>NEW YORK - (BUSINESS WIRE) - The Ardour Global Index (TICKER:AGIGL) will add eleven new comp<br>onents, effective 6:00 PM (EST) Sunday, September 23. Six stocks will be deleted from the in |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 111 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 114,900<br>AT&T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 110 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 114,900<br>AT&T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 101 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 97,500 A<br>T&T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 97 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 89,700 AT<br>&T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 47

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|--------|--------|--------|-----|--------|------------|
| | | | | | | New Highs - 96 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 81,900 AT &T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 95 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.69 73,100 AT &T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 88 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.40 44,600 AT &T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 63 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.40 20,700 AT &T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Investor's Business Daily Stock Market Winds Up A Winning Week The stock market rounded out the week with a win as all three major indexes recaptured the modest amount of ground they'd recently surrendered. |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | China News Digest ALTERNATIVE ENERGY: Greater China News Review Sept 11-20, 2007 - PART 3 of 5 SOLAR ENERGY Polyethylene products producer USI Corp will open a $362 mln (261 mln euro) venture. The venture will be called Universal Semiconductor Corp. and will produce polysilicon |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Investor's Business Daily Rise Of The Solar Energy Industry Lights A Fire Under Wafer Maker The solar industry is so hot right now, it's burning through all the available silicon. In the race to supply that hungry industry, some companies have a head start. |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 155 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 86,800 AT&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 155 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 86,800 AT&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 151 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 76,200 A |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 48

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 150 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 72,600 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 147 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 67,200 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 136 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 61,600 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 119 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 36,900 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 97 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 11,100 AT &T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE Short Interest: 1ST COMMONWEALTH F - AMDOCS LIMITED<br>Sep 14 Aug 15 % Chg 1ST COMMONWEALTH FIN 8,476,271 9,940,922 -14.73 21ST CENTRY INS GRP 2,19 1,540 2,715,337 -19.29 3M COMPANY ... |
| 09/23/07 | . | . | . | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD<br>LDK: Downgrading to SP: Shares Pricing in Early Success from New Poly Comps |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Bloomberg | CRL SUNWAYS SIGNS 10-YEAR DEAL ON WAFERS WITH LDK SOLAR (German)<br>Sep 24 2007 5:29:11<br>The attached is an image reproduction of a press release issued by Sunways AG and received via e-mail. The release was not confirmed by the sender. Click {97<GO>} to view.<br>Provider ID: 00000043<br>-0- Sep/24/2007 9:29 GMT<br>Copyright (c) 2008 |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 49

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Bloomberg | FLY LDK Solar-LDK October volatility Elevated at 83 as LDK trades ne |
| . | . | . | . | . | | Sep 24 2007 14:22:04 |
| . | . | . | . | . | | LDK Solar-LDK October volatility Elevated at 83 as LDK trades near record High |
| . | . | . | . | . | | LDK, a manufacturer of multicrystalline solar wafers, is recently down $0.46 to |
| . | . | . | . | . | | $68.25. CIBC say's "downgrading to Sector Perform: Shares pricing in early |
| . | . | . | . | . | | success from new polysilicon comps." LDK October option implied volatility of 83 |
| . | . | . | . | . | | is above its 10-week average of 67 according to Track Data, suggesting larger |
| . | . | . | . | . | | risk. |
| . | . | . | . | . | | ------------------------------------------------------------ |
| . | . | . | . | . | | Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Reuters Significant Developments |
| | | | | | | Sunways AG Sells Two Siemens-Reactors With All Associated Plant Equipment To LDK Solar Co., |
| | | | | | | Date Announced: 20070924 LDK Solar Co., Ltd.: Sunways AG announced that it has closed a bila |
| | | | | | | teral agreement with LDK Solar. Sunways AG sells its two Siemens-reactors together with all |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | German News Digest |
| | | | | | | ALTERNATIVE ENERGY: German Sunways, Chinese LDK Sign Silicon Wafer Supply Deal |
| | | | | | | German solar energy group Sunways AG signed a bilateral agreement for raw material supply wi |
| | | | | | | th Chinese silicon wafers producer LDK Solar Co, Ltd, Sunways said on September 24, 2007. |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Investor's Business Daily |
| | | | | | | Stocks Retreat On Light Trade; LDK Turns Tail |
| | | | | | | Stocks pulled back Monday after some back-and-forth trading, closing near session lows. The |
| | | | | | | S&P 500 gave up 0.5%, erasing Friday's gains. The NYSE composite lost 0.4%. It turned lower |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Company Reports |
| | | | | | | LDK Solar signs wafer sales and equipment purchase agreements with Sunways AG. |
| | | | | | | LDK Solar Co Ltd has signed contracts to supply multicrystalline solar wafers and to purchas |
| | | | | | | e polysilicon production equipment from Sunways AG. Under the terms of the wafer supply cont |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | ots - Originaltextservice Germany |
| | | | | | | euro adhoc: Sunways AG / other / Sunways AG: Strategic agreement for raw material supply wit |
| | | | | | | ----------- Disclosure announcement transmitted by euro adhoc. The issuer is responsible fo |
| | | | | | | r the content of this announcement. ------------ Contracts |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | ots - Originaltextservice Switzerland |
| | | | | | | euro adhoc: Sunways AG / other / Sunways AG: Strategic agreement for raw material supply wit |
| | | | | | | ----------- Disclosure announcement transmitted by euro adhoc. The issuer is responsible fo |
| | | | | | | r the content of this announcement. ------------ Contracts |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 148 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 201,500 |
| | | | | | | AT&T ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 50

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 149 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 201,500 AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 145 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 191,800 AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 144 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 184,600 AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires<br>Solar stocks up as companies report agreements and new products<br>NEW YORK (AP) - Solar stocks rose Monday after several companies reported contracts, products and supply agreements, helping allay concerns that a tight market for polysilicon will hur |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 141 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 179,300 AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires<br>Oil prices ease back, Gulf production back on line, dry bulk index passes a milestone<br>NEW YORK (AP) - The following is a summary of top stories in the energy sector at midday Monday. Oil Calms Down As Storm Threat Bows Out |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 130 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.00 173,800 AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 121 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 71.56 35,900 AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 104 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 71.00 19,700 A BB ADS ... |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 51

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires<br>LDK Solar up on Sunways agreement; investors shrug off downgrade, competition fears<br>NEW YORK (AP) - Shares of LDK Solar Co. Ltd. rose in premarket trading Monday, and were on p<br>ace to open at a new high after the company agreed to sell 1 gigawatt of solar wafers to Sun |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Reuters News<br>Sunways signs wafer supply contract with LDK Solar<br>FRANKFURT, Sept 24 (Reuters) - German solar cell maker Sunways has signed a 10-year contract<br>to supply solar wafers to China-based LDK Solar , Sunways and LDK said on Monday. |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | MidnightTrader<br>LDK Solar Firmer - Signs Wafer Sales and Equipment Deal With Sunways AG, Does Get Analyst Do<br>Boston, Sep 24, 2007 (MidnightTrader via COMTEX) -- CIBC World Markets cuts its rating on th<br>e issue to Sector Perform vs Sector Outperform. |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Wafer Sales and Equipment Purchase Agreements with Sunways AG<br>XINYU CITY, China and SUNNYVALE, Calif., Sept. 24 /PRNewswire-FirstCall/ -- LDK Solar Co., L<br>td. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today th |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>LDK Solar Signs Wafer Sales And Equipment Purchase Agreements With Sunways AG<br>More Like This |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/25/07 | $70.210 | 2,538,500 | 7.70% | | | |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 169 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.35 5<br>79,200 AGCO Cp ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 169 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.35 5<br>79,200 AGCO Cp ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 156 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.22 4<br>92,900 ASA ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 52

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | NYSE New 52-Week Highs And Lows<br>New Highs - 151 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.21 4<br>24,700 ASA ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 148 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.21 3<br>33,200 ASA ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 144 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.21 3<br>01,300 ASA ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 131 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.14 5<br>5,900 ASA ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 115 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.50 6,300 AE<br>COM Tech n ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | PR Newswire (U.S.)<br>Global Venture Capital Investments in Clean Technology Surge; Total investments are on track<br>LONDON and SAN FRANCISCO, Sept. 26 /PRNewswire/ -- Global venture capital investments in cle<br>an technology companies surged to US$1.1 billion in the first six months of 2007 alone, acco |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | FinancialWire<br>LDK Solar Signs Five Year Supply Contract With Mosel Vitelic<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Sept<br>ember 27, 2007 (FinancialWire) LDK Solar Co. Ltd. (NYSE: LDK), a leading manufacturer of mul |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Signs Wafers Supply Agreement With Mosel Vitelic, Inc.-DJ<br>Date Announced: 20070927 Dow Jones reported that it has signed a five year contract to suppl<br>y multicrystalline solar wafers to Taiwan based Mosel Vitelic, Inc. Under the terms of the a |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Reuters News<br>Value of U.S. IPOs soars in 3rd qtr, year-to-date<br>NEW YORK, Sept 27 (Reuters) - The value of new share issues in the United States soared in t<br>he third quarter on the back of large IPOs from two companies, one in finance and the other |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 53

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | New Highs - 203 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.72 360,8 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 203 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.72 360,8 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 190 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.72 113,5 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 181 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.72 820,2 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 175 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.72 650,3 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 171 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.40 455,5 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 163 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.40 338,0 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 140 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.69 127,9 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Associated Press Newswires LDK Solar receives five-year contract from Mosel Vitelic for solar wafers SUNNYVALE, Calif. (AP) - Solar wafer maker LDK Solar Co. said Thursday it received a five-ye ar contract from Taiwan-based Mosel Vitelic Inc. for its multicrystalline solar wafers. |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | MidnightTrader LDK Solar Inks Supply Deal with Mosel Vitelic, 1st 3 Yrs Total $190 Mln Wafers Boston, Sep 27, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) says it will supply wafe |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 54

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | rs to Mosel Vitelic for five years. The first three years are at a fixed price. It estimates |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Reuters News<br>LDK Solar to supply solar wafers to Taiwan's Mosel<br>NEW YORK, Sept 27 (Reuters) - LDK Solar Co Ltd said on Thursday it agreed to a five-year con<br>tract to supply multicrystalline solar wafers to Taiwan-based Mosel Vitelic Inc . |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Dow Jones News Service<br>LDK Solar Signs Wafers Supply Agreement With Mosel Vitelic, Inc.<br>More Like This |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Wafers Supply Agreement With Mosel Vitelic, Inc.<br>SUNNYVALE, Calif. and XINYU CITY, China, Sept. 27 /PRNewswire-FirstCall/ -- LDK Solar Co., L<br>td. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today th |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/28/07 | $68.900 | 1,771,700 | ( 3.43%) | | | |
| 09/30/07 | . | . | . | | Factiva | Wireless News<br>LDK Solar Inks Wafer Sales and Equipment Purchase Pacts with Sunways AG<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed<br>contracts to supply multicrystalline solar wafers and to purchase polysilicon production eq |
| 09/30/07 | . | . | . | | Factiva | Wireless News<br>Ernst & Young and Dow Jones VentureOne: Global Venture Capital Investments in Clean Technolo<br>Global venture capital investments in clean technology companies surged to US$1.1 billion in<br>the first six months of 2007 alone, according to mid-year research by Ernst & Young and Dow |
| 10/01/07 | $68.530 | 1,582,300 | ( 0.54%) | | Bloomberg | BRF LDK: LDK Solar seeing equipment delivery pushouts; considered a |
| . | . | . | . | . | | Oct 1 2007 9:56:29<br>[Live In Play]<br>LDK: LDK Solar seeing equipment delivery pushouts; considered a positive for<br>WFR - FBR (69.64 +0.74)<br>Friedman Billings says that checks from last week at the Solar Power<br>Conference revealed that LDK (China's largest solar wafer manufacturer) has<br>already seen equipment delivery pushouts, thus bringing into question the co's<br>ability to ramp poly capacity. This is considered positive for MEMC Electronic<br>Materials (WFR) as it waits on the sidelines for attractive solar wafer |
| 10/01/07 | $68.530 | 1,582,300 | ( 0.54%) | | Factiva | China News Digest<br>ALTERNATIVE ENERGY: Greater China News Review Sept 21-30, 2007 - PART 2 of 3<br>SOLAR POWER Chinese photovoltaic equipment maker Suntech Power Holdings' subsidiary Suntech<br>America will provide with solar power equipment Lumeta's line of roof integrated photovoltai |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 55

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 10/01/07 | $68.530 | 1,582,300 | ( 0.54%) | | Factiva | Taiwan Economic News<br>Mosel Inks Contract to Secure Supply of Raw Material for Solar Cells in Next Three Years<br>Taipei, Oct. 1, 2007 (CENS)-- Mosel Vitelic Inc., a Taiwan-based supplier of wafers and sola<br>r cells, has inked a contract worth US$190 million with China's LDK Solar Co. Ltd. to secure |
| 10/02/07 | $68.310 | 1,539,000 | ( 0.32%) | | | |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | BN LDK Solar Wins Five-Year Supply Order From Taiwan's Solartech<br>Oct 3 2007 4:34:53<br>By Tim Culpan<br>Oct. 3 (Bloomberg) -- LDK Solar Co., a Chinese manufacturer<br>of silicon material for solar cells, said it won a five-year<br>supply contract from Taiwan panel-maker Solartech Energy Corp.<br>The Xinyu, China-based company will deliver so-called<br>multicrystalline solar wafers to Solartech starting in 2008, LDK<br>said in a press release today. The contract price will be fixed at<br>$224 million for the first three years, according to the release. |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | FLY LDK Solar-LDK October implied volatility Spikes to 107 as LDK se<br>Oct 3 2007 15:49:57<br>LDK Solar-LDK October implied volatility Spikes to 107 as LDK sells off 15%<br>LDK, a manufacturer of multicrystalline solar wafers, is recently down $8.91 to<br>$59.40. LDK October option implied volatility of 107 is above its 12-week<br>average of 69 according to Track Data, suggesting larger risk.<br>-------------------------------------------------------<br>Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity<br>news from Wall Street trading desks. TheFly concentrates on breaking trading<br>calls, analyst recommendations, rumors, meetings, syndicate, and more. As a |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | FLY LDK Solar-LDK October implied volatility Spikes to 133 as LDK se<br>Oct 3 2007 16:22:06<br>LDK Solar-LDK October implied volatility Spikes to 133 as LDK sells off 24%<br>LDK, a manufacturer of multicrystalline solar wafers, is sold off down $16.65 to<br>$51.65. Piper Jaffray said "We have confirmed that the LDK financial controller<br>recently left the company." LDK October option implied volatility of 133 is<br>above its 12-week average of 69 according to Track Data, suggesting larger risk.<br>-------------------------------------------------------<br>Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity<br>news from Wall Street trading desks. TheFly concentrates on breaking trading |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Company Reports<br>LDK Solar signs wafers supply agreement with Solartech Energy Corp.<br>LDK Solar Co Ltd has signed a five-year contract to supply multicrystalline solar wafers to<br>Taiwan-based Solartech Energy Corp. Under the terms of the agreement, pricing is fixed for t |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Nightly Business Report<br>Nightly Business Report |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 56

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Crude inventories rose in the last week, but traders say that`s not what`s fueling $80 a barrel oil prices. Instead, they say fear and spec |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones Capital Markets Report<br>LDK Solar Says Controller Dismissed For Absenteeism<br>NEW YORK (Dow Jones)-- LDK Solar Co.`s (LDK) chief financial officer Jack Lai told Dow Jones Wednesday that the company's controller was dismissed at the end of September after not sho |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Reuters News<br>UPDATE 1- LDK Solar down on report financial controller out<br>(Updates with options trading comments, background) NEW YORK, Oct 3 (Reuters) - Stock in Chinese-based solar wafer maker LDK Solar Co fell almost 25 percent on Wednesday after a report |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Associated Press Newswires<br>China Sunergy leads solar gains as investors consider potential expansion of Spain's market<br>NEW YORK (AP) - China Sunergy Co. Ltd. led solar-stock gains on Wednesday, as some investors sent shares soaring higher, while others took profits from elevated prices following report |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | MidnightTrader<br>Mid-Day Upate: Stocks Lower on Intel Rating, In Anticipation of Friday's Jobs Report - SMOD<br>Boston, Oct 03, 2007 (MidnightTrader via COMTEX) -- MID-DAY INDICATORS -NYSE Composite Down 19 or 0.2% at 10,156 -Dow Jones Index Down 32 or 0.2% to 14,014 |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Associated Press Newswires<br>LDK Solar signs five-year contract to supply solar wafers to Solartech Energy<br>SUNNYVALE, Calif. (AP) - LDK Solar Co., which makes multicrystalline solar wafers, said Wednesday it signed a five-year contract to supply its wafers to Taiwan-based Solartech Energy C |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | MidnightTrader<br>LDK Solar in Wafer Supply Deal with Solartech Energy - LDK Usually a Pre-Market Mover on New<br>Boston, Oct 03, 2007 (MidnightTrader via COMTEX) -- LDK Solar Co. (LDK) announced today that it has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones Chinese Financial Wire<br>DJ LDK Solar In Solar Wafers Pact With Solartech Energy<br>DOW JONES NEWSWIRES LDK Solar Co. (LDK) signed a five-year contract to supply multi-crystalline solar wafers to Taiwan's Solartech Energy Corp. (3561.OT). |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Reuters News<br>LDK Solar to supply solar wafers to Solartech<br>NEW YORK, Oct 3 (Reuters) - LDK Solar Co Ltd said on Wednesday it had signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based Solartech Energy Corp . |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones News Service<br>LDK Solar Signs Wafers Supply Pact With Solartech Energy Corp.<br>DOW JONES NEWSWIRES LDK Solar Co. (LDK) signed a five-year contract to supply multi-crystall |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 57

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | ine solar wafers to Taiwan's Solartech Energy Corp. (3561.OT). |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | PR Newswire (U.S.) |
| | | | | | | LDK Solar Signs Wafers Supply Agreement With Solartech Energy Corp. |
| | | | | | | XINYU CITY, China and SUNNYVALE, Calif., Oct. 3 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd |
| | | | | | | . (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today that |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Piper Jaffray | LDK Solar Update; Takeaways From Management Meetings |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | BRF LDK: LDK Solar down on report financial controller out - Reuters |
| . | . | . | . | . | | Oct 4 2007 0:27:48 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar down on report financial controller out - Reuters (51.65) |
| . | . | . | . | . | | Reuters reports shares of LDK Solar (LDK) fell 25% yesterday after a report |
| . | . | . | . | . | | its financial controller had left the co after making allegations of poor |
| . | . | . | . | . | | controls and an inventory discrepancy. There was no immediate comment from |
| . | . | . | . | . | | LDK. In a research note, Piper Jaffray said it had confirmed that LDK's |
| . | . | . | . | . | | financial controller had recently left the co. "We are also aware of the |
| . | . | . | . | . | | former controller's allegations of poor financial controls and a 250-tonne |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | BRF LDK: LDK Solar issues statement regarding recent allegations [U |
| . | . | . | . | . | | Oct 4 2007 5:59:02 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar issues statement regarding recent allegations (51.65) |
| . | . | . | . | . | | [Update] |
| . | . | . | . | . | | Co issues a statement that says management and the board of directors have |
| . | . | . | . | . | | formed an internal committee to investigate the allegations of inconsistencies |
| . | . | . | . | . | | in the co's inventory reporting made by a formal financial staff member and |
| . | . | . | . | . | | also to conduct an immediate physical inventory of LDK's polysilicon |
| . | . | . | . | . | | materials. The management team found no material discrepancies as compared to |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | BRF LDK: LDK Solar: Credit Suisse discusses yesterday's move; thinks |
| . | . | . | . | . | | Oct 4 2007 7:27:20 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar: Credit Suisse discusses yesterday's move; thinks a knee jerk |
| . | . | . | . | . | | reaction that results in a pull back in China based ADRs may be misplaced |
| . | . | . | . | . | | (51.65) |
| . | . | . | . | . | | [Update] |
| . | . | . | . | . | | Credit Suisse notes that LDK was down ~25% yesterday on investors concern on |
| . | . | . | . | . | | inventories. They think a knee jerk reaction that results in a pull back in |
| . | . | . | . | . | | China based ADRs may be misplaced and could create buying opportunities. Firm |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | FLY LDK Solar-LDK volatility Elevated: LDK "found no material discre |
| . | . | . | . | . | | Oct 4 2007 7:31:29 |
| . | . | . | . | . | | LDK Solar-LDK volatility Elevated: LDK "found no material discrepancies" |
| . | . | . | . | . | | LDK is a manufacturer of multicrystalline solar wafers. LDK shares were weak on |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 58

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | 10/3 on allegations of inconsistency in inventory reporting. LDK say's "LDK's |
| . | . | . | . | . | | management team and board of directors formed an internal committee to |
| . | . | . | . | . | | investigate the allegations and conduct an immediate physical inventory of LDK's |
| . | . | . | . | . | | polysilicon materials. The management team found no material discrepancies." |
| . | . | . | . | . | | LDK October option implied volatility of 131 is above its 12-week average of 69 |
| . | . | . | . | . | | according to Track Data, suggesting larger risk. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | FLY LDK Solar-LDK downgraded to Sector Underperformer from Sector Pe |
| | | | | | | Oct 4 2007 8:05:39 |
| . | . | . | . | . | | LDK Solar-LDK downgraded to Sector Underperformer from Sector Performer@CIBC |
| . | . | . | . | . | | CIBC downgraded shares following the recent allegations of poor financial |
| . | . | . | . | . | | controls and finds the recent press release on the matter as unsatisfactory. |
| . | . | . | . | . | | ---------------------------------------------------------------- |
| . | . | . | . | . | | Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity |
| . | . | . | . | . | | news from Wall Street trading desks. TheFly concentrates on breaking trading |
| . | . | . | . | . | | calls, analyst recommendations, rumors, meetings, syndicate, and more. As a |
| . | . | . | . | . | | result, TheFly complements general news wires and services. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Bloomberg | FLY LDK Solar-LDK volume & volatility Spike continues into 2nd day o |
| | | | | | | Oct 4 2007 15:38:05 |
| . | . | . | . | . | | LDK Solar-LDK volume & volatility Spike continues into 2nd day of LDK sell off |
| . | . | . | . | . | | LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down |
| . | . | . | . | . | | $4.39 to $47.26. LDK announced this morning "LDK's management team and board of |
| . | . | . | . | . | | directors formed an internal committee to investigate the allegations and |
| . | . | . | . | . | | conduct an immediate physical inventory of LDK's polysilicon materials. The |
| . | . | . | . | . | | management team found no material discrepancies." LDK call option volume of |
| . | . | . | . | . | | 25,908 contracts compares to put volume of 24,588 contracts. LDK October option |
| . | . | . | . | . | | implied volatility is at 155; November is at 138; above its 12-week average of |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD |
| | | | | | | LDK: Downgrading to SU: Unconfirmed Allegations to Create Near-Term Pressure |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Mutual Fund Prospectus Express |
| | | | | | | iShares NYSE 100 Index Fund - Part 2 |
| | | | | | | Family: iShares Funds Ticker: NY Nasdaq-Symbol: Yes Fund Type: ETF Filing: October 04, 2007 |
| | | | | | | Effective: July 31, 2007 Type: Annual Report |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | USA Today |
| | | | | | | Stocks backslide following record run |
| | | | | | | Stocks ended modestly lower for the second-consecutive session Wednesday as investors locked |
| | | | | | | in gains and awaited data about jobs due Friday. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Nightly Business Report |
| | | | | | | Nightly Business Report |
| | | | | | | PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Wall Street is bracing for third quarter earnin |
| | | | | | | gs. While results are expected to start rolling out next week, estimates for the Standard & |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 59

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|-----------|
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | FinancialWire<br>FirstAlert [tm] 10/5: S&P 500 Stalls?<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo ber 5, 2007 (FinancialWire) (By Frank Kollar, http://www.fibtimer.com ) It was only Monday t |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | ENP Newswire<br>Market Alerts: ISNY! October 4, 2007<br>Release Date - 04102007 MIAMI, FL -- (ENP Newswire) -- 10/04/07 -- Stock Market Alerts' perf ormance stock list includes: Internet Song of the Year, Inc. (PINKSHEETS: ISNY), Penwest Pha |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Market Wire<br>Market Alerts: ISNY! October 4, 2007<br>NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts. MIAMI, FL -- (MARKET WIRE) -- Oct 04, 2007 -- Stock Market Alerts' performance stock list i |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Reuters News<br>ANALYSIS-As China greens up, bet the farm -- not the wind<br>HONG KONG, Oct 5 (Reuters) - China's ambitious plan to cut pollution by using more renewable energy has cast an economic cloud over its sprawling, coal-addicted power producers, but co |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Associated Press Newswires<br>Circuit City, MEMC Electronic and Forest Laboratories rise, lifting S&P 500<br>NEW YORK (AP) - The Standard & Poor's 500 rose Thursday, boosted by gains in shares of Circu it City Stores Inc. and MEMC Electronic Materials Inc. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Associated Press Newswires<br>LDK Solar up on internal probe findings of no wrongdoing, but analyst says questions remain<br>NEW YORK (AP) - Shares of LDK Solar Co. Ltd. rose Thursday after the Chinese solar wafer mak er said an internal audit revealed no evidence of wrongdoing related to the way it reports i |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Associated Press Newswires<br>LDK investigation finds "no material discrepancies" in inventory; outside probe planned<br>NEW YORK (AP) - Chinese solar wafer maker LDK Solar Co. Ltd. said Thursday an internal inves tigation -- launched amid allegations of financial wrongdoing -- found no problems with the |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Reuters News<br>HEADLINE STOCKS - U.S. stocks on the move on Oct 4<br>(Updates to midmorning) NEW YORK, Oct 4 (Reuters) - Some stocks on the move on Thursday: MAR RIOTT INTERNATIONAL INC The No. 2 U.S. hotel operator on Thursday posted a 7.6 percent decli |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Reuters News<br>Before the Bell-LDK Solar shrs rise after internal probe<br>NEW YORK, Oct 4 (Reuters) - Shares of solar wafer maker LDK Solar Co Ltd rose 2.6 percent be fore the opening bell on Thursday, after an internal investigation found no material discrep |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 60

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | MidnightTrader<br>LDK Solar Says Allegations of Inventory Discrepancies Not True<br>Boston, Oct 04, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) says an employee who was<br>terminated for cause alleged inconsistencies in LDK's inventory reporting. The company inve |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | Reuters News<br>UPDATE 1-LDK Solar internal probe finds no material issues<br>(Adds details) NEW YORK, Oct 4 (Reuters) - Solar wafer maker LDK Solar Co Ltd said on Thursd<br>ay an internal investigation found no material discrepancies in its financial statements fol |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Factiva | PR Newswire (U.S.)<br>Statement by LDK Solar<br>XINYU CITY, China and SUNNYVALE, Calif., Oct. 4 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd<br>. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today issued the fol |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | NEEDHAM & COMPANY | LDK SOLAR CO LTD<br>LDK: Allegations of Poor Controls and Inventory Discrepancy by ex Financial Controller Drive |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | Piper Jaffray | Management Defends Financials; Ind Audit Pending; Some Risk "Priced In" |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Bloomberg | FLY LDK Solar-LDK volatility Up as LDK sell off continues on unconfi<br>Oct 5 2007 11:02:42<br>LDK Solar-LDK volatility Up as LDK sell off continues on unconfirmed SEC rumors<br>LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down<br>$2.16 to $46.13 on unconfirmed rumors of SEC investigation. LDK announced on<br>10/4 "LDK's management team and board of directors formed an internal committee<br>to investigate the allegations and conduct an immediate physical inventory of<br>LDK's polysilicon materials. The management team found no material<br>discrepancies." LDK call option volume of 6,373 contracts compares to put volume<br>of 4,853 contracts. LDK October option implied volatility is at 154; November is |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Electronic News<br>Chinese solar wafer maker maintains inventory reporting consistent with financial statements<br>Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. http://<br>www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Wireless News<br>LDK Solar Inks Wafer Sales and Equipment Purchase Pacts with Sunways AG<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed<br>contracts to supply multicrystalline solar wafers and to purchase polysilicon production eq |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Dow Jones News Service |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 61

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | NYSE Short Interest: 1ST COMMONWEALTH F - AMBAC FINANCIAL GR |
| | | | | | | Sep 28 Sep 14 % Chg 1ST COMMONWEALTH FIN 7,959,117 8,476,271 -6.10 21ST CENTRY INS GRP 1,576 ,113 2,191,540 -28.08 3M COMPANY ... |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Datamonitor News and Comment |
| | | | | | | LDK Solar and Solartech Energy sign five-year supply contract |
| | | | | | | LDK Solar has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based Solartech Energy. Under the terms of the agreement, pricing is fixed for the first thr |
| 10/06/07 | . | . | . | | Factiva | Taipei Times |
| | | | | | | Solar cell shares fall on shortage fears; REASSURING WORDS: Local solar cell manufacturers w |
| | | | | | | Shares of solar cell makers tumbled yesterday on fears of material shortages, sparked by rep orts that Chinese supplier LDK Solar Co may delay deliveries. |
| 10/07/07 | . | . | . | | Factiva | St. Louis Post-Dispatch |
| | | | | | | Most market indexes advanced in quarter |
| | | | | | | Record highs for the major stock indexes fell prey to a worsening mortgage crisis and a subs equent credit market crunch in the third quarter, yet most major indexes managed to finish t |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Bloomberg | BRF LDK: LDK Solar mentioned negatively in Barron's |
| . | . | . | . | . | | Oct 8 2007 0:17:43 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar mentioned negatively in Barron's (50.95) |
| . | . | . | . | . | | Barron's reports they have talked to someone with knowledge of LDK Solar's |
| . | . | . | . | . | | (LDK) manufacturing and that person said that the co's silicon ingots were |
| . | . | . | . | . | | indeed so impure that a recent production run had produced tons of them that |
| . | . | . | . | . | | were too contaminated for technicians to even analyze with instruments. The co |
| . | . | . | . | . | | says it knows of no such problems. Savings from the co's scrap recipe, which |
| . | . | . | . | . | | allows them to make wafers with as much as 25% virgin polysilicon, may be a |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Bloomberg | FLY LDK Solar-LDK volatility Aggressive as LDK sell off continues on |
| . | . | . | . | . | | Oct 8 2007 10:23:30 |
| . | . | . | . | . | | LDK Solar-LDK volatility Aggressive as LDK sell off continues on Barron's |
| . | . | . | . | . | | concerns |
| . | . | . | . | . | | LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down $10 |
| . | . | . | . | . | | to $40.06 after Barron's reported LDK looks expensive on questions about its |
| . | . | . | . | . | | accounting inventory. LDK call option volume of 7,148 contracts compares to put |
| . | . | . | . | . | | volume of 3,456 contracts. LDK October option implied volatility is at 180; |
| . | . | . | . | . | | November is at 127; above its 13-week average of 75 according to Track Data, |
| . | . | . | . | . | | suggesting larger risk. |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Bloomberg | PZM Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. Announces |
| . | . | . | . | . | | Oct 8 2007 14:06:49 |
| . | . | . | . | . | | *T |
| . | . | . | . | . | | Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. |
| . | . | . | . | . | | Announces Initiation of Investigation Into LDK Solar Co., LTD |
| . | . | . | . | . | | *T |
| . | . | . | . | . | | METAIRIE, La., Oct. 8, 2007 (PRIME NEWSWIRE) -- The Law Offices of Eric |
| . | . | . | . | . | | J. O'Bell, LLC ("O'Bell") announces that it has commenced an |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 62

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| . | . | . | . | . | | investigation into LDK Solar Co., LTD. ("LDK Solar" or the "Company") |
| . | . | . | . | . | | (NYSE:LDK) to determine whether it has violated federal securities laws |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | MidnightTrader<br>LDK Solar Looks Expensive Amid Questions Over Accounting, Barron's Says<br>Boston, Oct 08, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) shares still look expens<br>ive in light of questions about its accounting for inventory and therefore profits, and the |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | MidnightTrader<br>LDK Solar Swooning 9% in Pre-Market on Negative Barron's Story<br>Boston, Oct 08, 2007 (MidnightTrader via COMTEX) -- LDK is down 9% at 46.32, with a top bid/<br>ask of 46/46.79 suggesting the downside stays close to current levels. Stock is seeing healt |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | PR Newswire (U.S.)<br>Seven Summits Research Releases Alerts on EBAY, BA, PBR, APOL, and LDK<br>CHICAGO, Oct. 8 /PRNewswire/ -- Seven Summits Research issues PriceWatch Alerts for key stoc<br>ks. Seven Summits Strategic Investments' PriceWatch Alerts are available at |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service<br>LDK Solar CFO: Co To Report On Inventories Within Days<br>By Yuliya Chernova Of DOW JONES NEWSWIRES NEW YORK (Dow Jones)-- LDK Solar Co. (LDK) Chief<br>Financial Officer Jack Lai said that in a matter of days, the company likely would file a r |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones International News<br>Emerging Market Stks Dn; Investors Await Minutes; Volume Thin<br>NEW YORK (Dow Jones)--Emerging markets shares trading in New York were weak late morning Mon<br>day, as volumes were thin and investors were waiting for the U.S. Federal Reserve interest-r |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News<br>LDK Solar shares extend slide, drop 22 percent<br>NEW YORK, Oct 8 (Reuters) - LDK Solar Co Ltd shares plunged as much as 22 percent on Monday,<br>extending last week's sharp drop when a former executive said the solar wafer maker had pro |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service<br>Recap of Dow Jones Special Reports For Oct. 8<br>=Focus Fincl Buys As Wealth Mgmt Firms Are In Demand >I/AMG =LDK Solar CFO: Co To Report On<br>Inventories Within Days >LDK =UBS Opens 4th Private Wealth Management Office >UBS =ENERGY MA |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News<br>ADR Report-ADRs mostly lower, M&A provides a lift<br>NEW YORK, Oct 8 (Reuters) - U.S.-listed shares of overseas companies were mostly lower on Mo<br>nday but an acquisition pushed shares of software company Business Objects sharply higher. |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>Asian ADRs decline with U.S. market, Chinese oil companies drop on falling crude price<br>NEW YORK (AP) - An index of Asian ADRs declined in afternoon trading Monday, following down |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 63

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|-------|--------|--------|-----|--------|------------|
| | | | | | | the U.S. market. The Bank of New York Asia ADR Index -- which includes shares of companies b |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News<br>UPDATE 2-LDK Solar shares extend slide, down almost 26 pct<br>(Adds analyst comment, closing stock price) NEW YORK, Oct 8 (Reuters) - LDK Solar Co Ltd sha<br>res fell more than 26 percent on Monday, extending last week's sharp decline when a former e |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service<br>Recap of Dow Jones Special Reports For Oct. 8<br>=American Home Says Investor Probe Threatens Asset Sale >N/RCN =OPTIONS REPORT: Traders Look<br>For Google To Keep Climbing >GOOG =GETTING PERSONAL: Concerns Raised On Retirement Payout F |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>LDK Solar CFO: Company to report on inventories within days<br>NEW YORK (AP) - LDK Solar Co., a Chinese maker of solar cells that has seen its stock tumble<br>on reports of an inventory discrepancy, said Monday that it would soon report on its invent |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>LDK Solar CFO: Company to report on inventories within days<br>NEW YORK (AP) - LDK Solar Co., a Chinese maker of solar cells that has seen its stock tumble<br>on reports of an inventory discrepancy, said Monday that it would soon report on its invent |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service<br>UPDATE: US Small Stks Fall; Software Up; Retailers Down<br>(UPDATES with more companies starting in 11th paragraph) By Rob Curran Of DOW JONES NEWSWIRE<br>S NEW YORK (Dow Jones)--Small stocks sank further than large stocks but remained within sigh |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>Down go energy prices; refiners shares get a bullish boost, S&P sees credit risk in coal<br>NEW YORK (AP) - Following is a summary of top stories in the energy sector Monday afternoon.<br>Oil Falls as Many Traders Take a Holiday Energy futures fell in quiet holiday trading, alth |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>Solar shares fall sharply amid allegations that LDK inflated polysilicon inventory figures<br>NEW YORK (AP) - Shares of companies that make solar cells fell sharply Monday as reports of<br>alleged polysilicon inventory discrepancies at LDK Solar Co. had a ripple effect across the |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Barron's<br>China's Solar Boom Loses Its Luster<br>China's solar-power stocks were a red-hot bubble until Wednesday. That's when investors lear<br>ned that an accounting officer had quit one of the industry's hottest firms, the silicon-waf |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Investor's Business Daily<br>Indexes Cut Back Losses In Final Hour<br>The major market indexes pared their losses in the last hour of trade to close off their ses<br>sion lows. According to preliminary data, the Nasdaq reversed to end 0.3% higher. The NYSE c |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 64

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|------------|
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | PrimeNewswire<br>Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. Announces Initiation of Investigation<br>METAIRIE, La., Oct. 8, 2007 (PRIME NEWSWIRE) -- The Law Offices of Eric J. O'Bell, LLC ("O'B ell") announces that it has commenced an investigation into LDK Solar Co., LTD. (" LDK Solar |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Wireless News<br>LDK Solar Inks Wafers Supply Pact With Solartech Energy Corp.<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based Solartech Ener |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | OzEquities News Bites<br>MARKET LIKELY TO CLOSE HIGHER TODAY<br>AUSTRALIAN COMPANY NEWS BITES OZEQUITIES NEWS BITES The S&P/ASX200 is likely to close higher today. Europe rose, the UK was higher, US markets were up after the employment numbers for |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Electronic News<br>Chinese solar wafer maker maintains inventory reporting consistent with financial statements<br>Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. Ltd. http://www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Executive Quote and Information Service: EQUIS<br>Chinese solar wafer maker maintains inventory reporting consistent with financial statements<br>Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. Ltd. http://www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Nightly Business Report<br>Nightly Business Report<br>PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: A disconnect for the head of Sprint Nextel. Aft er much pressure over lackluster performance, including cutting its outlook today, the telec |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Bloomberg | BRF LDK: LDK Solar raises Q3 revenue guidance above consensus; says<br>Oct 9 2007 8:51:23<br>[Live In Play]<br>LDK: LDK Solar raises Q3 revenue guidance above consensus; says no merit to allegations (37.50)<br>Co said that it exceeded its original plan and shipped approximately 75 MW of wafers in the third fiscal quarter ended September 30, 2007. Co raises guidance for Q3 (Sep), sees Q3 (Sep) revs of $140-150 mln vs. $121.07 mln Reuters Estimates consensus, prior guidance $115-125 mln. LDK management stands by its internal review of the inventory and does not believe there are |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Bloomberg | MWR Federman & Sherwood Announces Initial Filing of a Securities<br>Oct 9 2007 15:56:31<br>Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LDK Solar Co. Ltd. (NYSE: LDK)<br>OKLAHOMA CITY, OK -- (MARKET WIRE) -- 10/09/07 -- On October 9, |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 65

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| . | . | . | . | . | | 2007, Federman & Sherwood filed the first class action lawsuit in the |
| . | . | . | . | . | | United States District Court for the Southern District of New York |
| . | . | . | . | . | | against LDK Solar Co. Ltd. (NYSE: LDK). The complaint alleges |
| . | . | . | . | . | | violations of federal securities laws, Sections 10(b) and 20(a) of |
| . | . | . | . | . | | the Securities Exchange Act of 1934, and Rule 10b-5, including |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | CIBC WORLD MARKETS CORP. | LDK SOLAR CO  LTD |
| | | | | | | LDK: Raises 3Q Rev Guidance But Still Leaves Too Many Questions Unanswered |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service |
| | | | | | | LDK Solar Comments On Recent Events And Updates Q307 Rev Guidance To Between $140 To $150 Mi |
| | | | | | | DOW JONES NEWSWIRES LDK Solar Co. (LDK) raised its third-quarter revenue estimate to a |
| | | | | | | range of $140 million to $150 million from its previous guidance range of $115 million to $1 |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | PR Newswire (U.S.) |
| | | | | | | LDK Solar Comments on Recent Events and Updates Q307 Revenue Guidance to Between $140 to $15 |
| | | | | | | XINYU CITY, China and SUNNYVALE, Calif., Oct. 9 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd |
| | | | | | | . (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today commented on r |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar Jumps - Stands By Review of Inventory Reporting, Updates Q3 Revenue View of $140-$ |
| | | | | | | Boston, Oct 09, 2007 (MidnightTrader via COMTEX) -- Price: 42.78, Change: +5.28, Percent Cha |
| | | | | | | nge: +14.1 |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Reuters News |
| | | | | | | UPDATE 2- LDK Solar raises rev view, affirms on inventory |
| | | | | | | (Adds lawsuit, closing stock price) NEW YORK, Oct 9 (Reuters) - Solar wafer maker LDK Solar |
| | | | | | | Co raised its revenue forecast on Tuesday and reiterated that it saw no problems in its inve |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires |
| | | | | | | LDK Solar continues to deny reports of an inventory discrepancy made by a former worker |
| | | | | | | SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, on Tuesday continued |
| | | | | | | to deny reports of an inventory discrepancy made by a former employee. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires |
| | | | | | | LDK Solar lifts 3Q sales outlook on higher-than-expected wafer shipments |
| | | | | | | SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, raised its third-qua |
| | | | | | | rter revenue guidance Tuesday on higher-than-expected wafer shipments. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones Chinese Financial Wire |
| | | | | | | DJ LDK Solar Raises 3Q Rev View To $140M-$150M >LDK |
| | | | | | | DOW JONES NEWSWIRES LDK Solar Co. Ltd. (LDK) raised its third-quarter revenue estimate to a |
| | | | | | | range of $140 million to $150 million from its previous guidance range of $115 million to $1 |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 66

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>Outlook roundup: LDK Solar, ComScore lift 3rd-quarter forecasts<br>Among the earnings projection stories for Tuesday, Oct. 9, from AP Financial News: SUNNYVALE, Calif. (AP) -- LDK Solar Co., a Chinese maker of solar cells, raised its third-quarter rev |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>China Sunergy to buy 106 metric tons of polysilicon from Luoyang Zhonggui through March<br>NEW YORK (AP) - Solar product maker China Sunergy Co. Ltd. said Tuesday it has signed a fixed-price polysilicon supply agreement with a Chinese manufacturer. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>Table of Recent Corporate Outlooks<br>The following companies are among those that recently issued guidance: Company Period Outlook Change Calif. Pizza Kitchen (CPKI) 3Q EPS 4c-5c Was 3c-4c Children's Place ... |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>Law Firm: LDK Solar Is Subject Of Purported Class Action Lawsuit<br>34.    Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LDK Solar Co. Ltd. (NYSE: LDK) |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>UPDATE: US Small Stocks Up; Retailers Weak<br>(Updates with company information, beginning in the 17th paragraph.) By Rob Curran Of DOW JONES NEWSWIRES NEW YORK (Dow Jones)--Small stocks rose sharply after the Federal Reserve soun |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>Oil and gasoline finish higher, Marathon updates production, potential buyers eye Bois d'Arc<br>NEW YORK (AP) - Following is a summary of top stories in the energy sector Tuesday afternoon. Forecast for Higher Demand Boost Energy Prices |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert [tm] 10/9: A Head Of Earnings<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 9, 2007 (FinancialWire) (By Philip Holmes) Stocks finished lower on Monday as investors |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Newsday<br>Briefing<br>The markets 10-DAY DOW TREND DOW 14,043.73 Down 22.28 NASDAQ 2,787.37 Up 7.05 S&P 500 1,552.58 Down 5.01 BOND YIELDS |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily<br>Record Highs For Dow, S&P 500<br>Stocks continued to power higher in the last hour of the session. The market had been trading mostly sideways until the Fed minutes were released. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Market Wire |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 67

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LD OKLAHOMA CITY, OK -- (MARKET WIRE) -- Oct 09, 2007 -- On October 9, 2007, Federman & Sherwood filed the first class action lawsuit in the United States District Court for the Southern |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | ENP Newswire Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LD Release Date - 09102007 OKLAHOMA CITY, OK -- (ENP Newswire) -- 10/09/07 -- On October 9, 2007, Federman & Sherwood filed the first class action lawsuit in the United States District Co |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily NYSE Issues Dip In Muted Trade; Solar Issues Fall NYSE stocks closed with small-to-medium losses Monday. The Dow fell 0.2%, the S&P 500 0.3% and the New York composite 0.6%. Volume slumped in the Columbus Day semi-holiday. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire LDK Affirms Silicon Supplies, Raises Forecast (Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (FinancialWire) LDK Solar (NYSE: LDK) raised its revenue forecast and said that |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Nightly Business Report Nightly Business Report SUSIE GHARIB, NIGHTLY BUSINESS REPORT ANCHOR: Alcoa is foiled by the weakening dollar. Late today the aluminum producer posted a third quarter earnings miss, but more than doubles its |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily Business Briefs - Monday TECHNOLOGY SAP falls on Business Objects bid The world's biggest business software maker fell 5% on fears over its $6.79 bil bid for the business intelligence software maker. SAP (SAP) |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Reuters Significant Developments LDK Solar Co., Ltd. Raises Q3 2007 Revenue Guidance Date Announced: 20071009 LDK Solar Co., Ltd. announced that for the third quarter of 2007, it has raised its revenue guidance from the range of $115-$125 million to $140-$150 million. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire FirstAlert [tm] 10/10: Fed Minutes Rally Market (Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (FinancialWire) (By Dr. Joe Duarte, http://www.joe-duarte.com ) Stocks rallied |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire FirstAlert: 11-11:45 A.M. Investrend / Bestcalls (Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 11 to 11:45 a.m. on Investrend B |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire FirstAlert: 8:15-10 A.M. Investrend / Bestcalls |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 68

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | (Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 8:15 to 10 a.m. on Investrend Br |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 4-4:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 4 to 4:45 p.m. on Investrend Bro |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 2:15-3:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 2:15 to 3:45 p.m. on Investrend |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 12:15-1:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 12:15 to 1:45 p.m. on Investrend |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 5-8:15 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 5 to 8:15 p.m. on Investrend Bro |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Bloomberg | BRF LDK: LDK Solar signs Agreement for the Supply of Wafers to China<br>Oct 10 2007 12:23:26<br>[Live In Play]<br>LDK: LDK Solar signs Agreement for the Supply of Wafers to Chinalight Solar Co., Ltd. (496.21 +1.58)<br>...<br>Briefing.com, Inc.<br>Provider ID: 02251275<br>-0- Oct/10/2007 16:23 GMT<br>Copyright (c) 2008 |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Bloomberg | BN LDK Solar Raised to `Strong Buy' at Needham & Co. :LDK US<br>Oct 10 2007 14:28:58<br>Princeton, New Jersey, Oct. 10 (Bloomberg Data) -- LDK Solar Co Ltd (LDK US) was raised to ``strong buy'' from ``buy'' by analyst Pierre Maccagno at Needham & Co. The 12-month price target is $65.00 per ADR.<br>--Natalie Gilbert in Princeton, New Jersey, (+1)609-279-4039.<br>Story illustration:<br>To graph stock performance for LDK Solar Co Ltd<br>: { LDK US Equity GP <GO> }.<br>Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Bloomberg | PZM Schatz Nobel Izard P.C. Files Class Action Lawsuit Against LDK S<br>Oct 10 2007 14:29:41<br>*T |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 69

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| . | . | . | . | . | | Schatz Nobel Izard P.C. Files Class Action Lawsuit Against |
| . | . | . | . | . | | LDK Solar Co., Ltd. -- LDK |
| . | . | . | . | . | | *T |
| . | . | . | . | . | | HARTFORD, Conn., Oct. 10, 2007 (PRIME NEWSWIRE) -- The law firm of |
| . | . | . | . | . | | Schatz Nobel Izard P.C., which has significant experience representing |
| . | . | . | . | . | | investors in prosecuting claims of securities fraud, announces that it |
| . | . | . | . | . | | has filed a lawsuit seeking class action status in the United States |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Bloomberg | BL Candelore v. LDK Solar Co., Ltd. et al |
| . | . | . | . | . | | Oct 10 2007 15:53:20 |
| . | . | . | . | . | | The following case was recently filed in the United States District Court for |
| . | . | . | . | . | | the Northern District of California: |
| . | . | . | . | . | | Candelore v. LDK Solar Co., Ltd. et al, Docket No. 3:07-cv-05182 (N.D. Cal. Oct. |
| . | . | . | . | . | | 09, 2007), Court Docket |
| . | . | . | . | . | | Nature of Suit: Securities |
| . | . | . | . | . | | See {NXTW BBLS DD X1Q6KOGKHVO2<GO>} for the docket. |
| . | . | . | . | . | | For a full menu of legal research resources see {BLAW <GO>}. |
| . | . | . | . | . | | For a comprehensive legal search tool see {BBLS <GO>}. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Agence France Presse |
| | | | | | | China has 106 billionaires compared with only 15 last year |
| | | | | | | SHANGHAI, Oct 10, 2007 (AFP) - China now has 106 billionaires, seven times as many as last y |
| | | | | | | ear, according to a list published Wednesday that underlined the rapidly growing economic mu |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Dow Jones International News |
| | | | | | | China's Ranks Of Billionaires Swell With Share, Land Prices |
| | | | | | | SHANGHAI (AP)--The richest Chinese have seen their wealth double since last year as share an |
| | | | | | | d property prices have soared, according to a list issued Wednesday that named the 26-year-o |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires |
| | | | | | | Report: China's ranks of billionaires swell with soaring share, land prices |
| | | | | | | SHANGHAI, China (AP) - The richest Chinese have seen their wealth double since last year as |
| | | | | | | share and property prices have soared, according to a list issued Wednesday naming the 26-ye |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires |
| | | | | | | Report: China's ranks of billionaires swell with soaring share, land prices |
| | | | | | | SHANGHAI, China (AP) - The richest Chinese have seen their wealth double since last year as |
| | | | | | | share and property prices have soared, according to a list issued Wednesday naming the 26-ye |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Dow Jones News Service |
| | | | | | | LDK Solar Signs Agreement For The Supply Of Wafers To Chinalight Solar Co., Ltd. |
| | | | | | | DOW JONES NEWSWIRES LDK Solar Co. (LDK) will supply multicrystalline solar wafers to Chinali |
| | | | | | | ght Solar Co. for three years. The deal is valued at about 1 billion yuan ($133.1 million) w |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | PR Newswire (U.S.) |
| | | | | | | LDK Solar Signs Agreement for the Supply of Wafers to Chinalight Solar Co., Ltd. |
| | | | | | | XINYU CITY, China and SUNNYVALE, Calif., Oct. 10 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt |
| | | | | | | d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 70

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|------------|
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Knobias<br>Ldk Solar Co Ltd - LDK: Signs 3 year Contract to Supply Solar Wafers to Chinalight Solar Co.<br>By David Bridges, dbridges@knobias.com LDK Solar Co. (LDK) announced that it has signed a th<br>ree-year contract to supply multicrystalline solar wafers to China-based Chinalight Solar Co |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires<br>LDK Solar gets three-year, $133 million contract to supply solar wafers to Chinalight Solar<br>SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, said Wednesday it re<br>ceived a contract worth $133 million to supply solar wafers to Chinalight Solar Co. Ltd. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Business Wire<br>Coughlin Stoia Geller Rudman & Robbins LLP Files Class Action Suit Against LDK Solar Co. Ltd<br>SAN DIEGO - (BUSINESS WIRE) - Coughlin Stoia Geller Rudman & Robbins LLP ("Coughlin Stoia")<br>( http://www.csgrr.com/cases/ldk/ ) today announced that a class action has been commenced i |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | ENP Newswire<br>Breaking Stock Alert for Wednesday: ISNY! October 10, 2007<br>Release Date - 10102007 MIAMI, FL -- (ENP Newswire) -- 10/10/07 -- Stock Market Alerts' perf<br>ormance stock list includes: Internet Song of the Year, Inc. (PINKSHEETS: ISNY), ValueClick, |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Market Wire<br>Breaking Stock Alert for Wednesday: ISNY! October 10, 2007<br>NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts.<br>MIAMI, FL -- (MARKET WIRE) -- Oct 10, 2007 -- Stock Market Alerts' performance stock list i |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | BusinessWeek Online<br>Movers: Google, Molson Coors Brewing, YUM Brands, Sprint Nextel; Tuesday's stocks in the new<br>Google (GOOG) shares were up 10.48 to a new high of $620.10 after the company says it will r<br>eportedly begin showing YouTube videos on thousands of other Web sites, hoping to profit fro |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Xinhua Financial Network (XFN) News<br>China has 106 billionaires compared with only 15 last year - report<br>SHANGHAI (XFN-ASIA) - China has 106 billionaires, seven times as many as last year, accordin<br>g to the website of Hurun Report, a Shanghai-based magazine. Yang Huiyan, a 26-year-old fema |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | AFX Asia<br>China has 106 billionaires compared with only 15 last year - report<br>SHANGHAI (XFN-ASIA) - China has 106 billionaires, seven times as many as last year, accordin<br>g to the website of Hurun Report, a Shanghai-based magazine. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Investor's Business Daily<br>Dow, S&P 500, NYSE All Notch Record Highs<br>NYSE stocks seemed undecided until the minutes from the Fed's most recent meeting came out.<br>With that item out of the way, the New York composite and Dow each proceeded to a 0.9% gain |

Exhibit 14
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 71

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|-----------|
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | PrimeNewswire<br>Schatz Nobel Izard P.C. Files Class Action Lawsuit Against LDK Solar Co., Ltd. -- LDK HARTFORD, Conn., Oct. 10, 2007 (PRIME NEWSWIRE) -- The law firm of Schatz Nobel Izard P.C., which has significant experience representing investors in prosecuting claims of securities |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Investor's Business Daily<br>Business Briefs - Tuesday<br>INTERNET Google to spread ad-laced videos The Web giant will begin showing ads along with YouTube videos airing on other Web sites. The ads will accompany the video as a graphic stradd |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Signs Agreement For Supply Of Wafers To Chinalight Solar Co., Ltd.<br>Date Announced: 20071010 LDK Solar Co., Ltd. announced that it has signed a three-year contract to supply multicrystalline solar wafers to China-based Chinalight Solar Co., Ltd. Under |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | NEEDHAM & COMPANY | LDK Solar Co. Ltd. (LDK) - Strong Buy (was Buy)<br>LDK: Upgrade to Strong Buy on Conviction that Accounting Concerns related to Scrap are Unwar |

# Exhibit 15

Exhibit 15

## LDK Solar (LDK)

**Market Capitalization**
Source: Bloomberg, L.P.; SEC Filings; Nyxdata.com; Nasdaq Annual Daily Market Statistics from nasdaqtrader.com

| | LDK Solar – ADS Shares | | | LDK Solar – All Ordinary Shares (Including ADS Shares[1]) | | |
|---|---|---|---|---|---|---|
| Period | Min | Max | Average | Min | Max | Average |
| Jun-07 | $403,308,800 | $579,587,120 | $466,636,543 | $2,412,152,720 | $3,367,723,940 | $2,768,849,192 |
| Jul-07 | $603,526,588 | $811,781,960 | $693,936,007 | $3,506,825,581 | $4,716,905,270 | $4,032,154,657 |
| Aug-07 | $666,885,180 | $928,059,376 | $785,416,459 | $3,874,974,285 | $5,392,541,812 | $4,563,707,026 |
| Sep-07 | $947,138,952 | $1,331,070,420 | $1,106,975,400 | $5,503,404,774 | $7,734,260,415 | $6,432,143,550 |
| 10/1/2007-10/5/2007 | $869,380,680 | $1,233,512,588 | $1,035,840,981 | $5,051,585,910 | $7,167,395,081 | $6,018,812,960 |
| Class Period (6/1/07 - 10/5/07): | $403,308,800 | $1,331,070,420 | $771,329,659 | $2,412,152,720 | $7,734,260,415 | $4,495,406,008 |

| | Market Capitalization Distribution of Companies in NYSE Composite Index and in Nasdaq Composite Index as of 7/31/07[2] | | |
|---|---|---|---|
| Percentile | NYSE | Nasdaq | Combined NYSE & Nasdaq |
| 10% | $398,700,100 | $37,564,680 | $56,374,400 |
| 20% | $770,138,600 | $69,244,880 | $123,003,680 |
| 30% | $1,248,503,700 | $113,849,380 | $218,736,220 |
| 40% | $1,841,001,100 | $173,812,440 | $359,440,040 |
| 50% (Median) | $2,741,945,800 | $254,360,250 | $589,205,800 |
| 60% | $4,061,451,400 | $363,533,040 | $995,234,980 |
| 70% | $6,682,105,500 | $545,708,930 | $1,770,805,680 |
| 80% | $13,257,067,400 | $899,598,580 | $3,601,035,660 |
| 90% | $29,667,689,500 | $1,869,058,480 | $11,403,945,920 |

**LDK Solar – ADS Shares**  $741,755,334 **average market capitalization in July and August 2007**
**LDK Solar – All Ordinary Shares**  $4,310,011,577 **average market capitalization in July and August 2007**

[1]Total ordinary shares outstanding is calculated using the number of ordinary shares outstanding immediately following the initial offering of the ADSs (103,972,100 on 6/1/2007) with 615,600 shares added on 6/25/2002 as a result of the underwriters exercising the IPO over-allotment option.
[2]Source: Bloomberg market capitalization data for constituents of NYSE Composite Index and Nasdaq Composite Index as of 7/31/2007.

# Exhibit 16

Exhibit 16

# LDK Solar (LDK)
**Bid/Ask Spread Analysis**

| | | | From Listing Exchange | | | | From All Exchanges[1] | | | |
| | | | Bid/Ask Spread ($) | | Bid/Ask Spread as Percent of Bid/Ask Midprice | | Bid/Ask Spread ($) | | Bid/Ask Spread as Percent of Bid/Ask Midprice | |
| Ticker | Company | Listing Exchange | Mean | Median | Mean | Median | Mean | Median | Mean | Median |
|---|---|---|---|---|---|---|---|---|---|---|
| **LDK** | **LDK Solar** | **NYSE** | **$0.15** | **$0.13** | **0.30%** | **0.26%** | **$0.24** | **$0.17** | **0.47%** | **0.30%** |
| AVR | Aventine Renewable Energy Holdings | NYSE | $0.03 | $0.03 | 0.21% | 0.18% | $0.05 | $0.03 | 0.34% | 0.25% |
| CSIQ | Canadian Solar | NASDAQ | $0.06 | $0.05 | 0.65% | 0.54% | $0.13 | $0.07 | 1.33% | 0.77% |
| FCEL | FuelCell Energy | NASDAQ | $0.02 | $0.01 | 0.20% | 0.14% | $0.02 | $0.01 | 0.23% | 0.13% |
| JASO | JA Solar Holdings Co | NASDAQ | $0.08 | $0.07 | 0.23% | 0.19% | $0.15 | $0.08 | 0.39% | 0.23% |
| PLUG | Plug Power | NASDAQ | $0.01 | $0.01 | 0.42% | 0.34% | $0.01 | $0.01 | 0.50% | 0.34% |
| SOLF | Solarfun Power Holdings Co | NASDAQ | $0.06 | $0.05 | 0.53% | 0.43% | $0.12 | $0.08 | 0.96% | 0.66% |
| SPWR | Sunpower Corp | NASDAQ | $0.17 | $0.14 | 0.24% | 0.20% | $0.33 | $0.17 | 0.45% | 0.23% |
| STP | Suntech Power Holdings Co | NYSE | $0.05 | $0.04 | 0.13% | 0.10% | $0.11 | $0.05 | 0.28% | 0.13% |
| TSL | Trina Solar | NYSE | $0.17 | $0.15 | 0.32% | 0.28% | $0.24 | $0.18 | 0.45% | 0.32% |
| XNL | Xethanol Corp | AMEX | $0.05 | $0.04 | 3.98% | 3.02% | $0.05 | $0.03 | 4.06% | 2.76% |

[1] NYSE TAQ database exchanges include:  AMEX, Boston, Cincinnati, Chicago, NYSE, Pacific, NASD, Philadelphia, Instinet, and CBOE.

Source: NYSE TAQ.  Excludes quotes outside of normal trading hours (9:30a.m. - 4:00p.m. EST) and quotes where bid/ask spread is greater than 100% of bid/ask midprice.

# Exhibit 17

Exhibit 17A

# LDK Solar (LDK)

**Quarterly Institutional Holdings of LDK ADSs**

Source: FactSet Research Systems, Inc.

| Quarter Ended | 6/30/2007 | 9/30/2007 | 12/31/2007 |
|---|---|---|---|
| ADS Held by Institutions | 13,347,014 | 13,742,770 | 12,016,274 |
| ADS Outstanding | 17,999,600 | 17,999,600 | 17,999,600 |
| % of ADS Outstanding Held by Institutions | 74.2% | 76.4% | 66.8% |
| # of Insititutions Holding ADS | 48 | 64 | 86 |

| Holder Name | 6/30/2007 | 9/30/2007 | 12/31/2007 |
|---|---|---|---|
| Aberdeen Asset Management, Inc. | 18,100 | - | - |
| Adage Capital Advisors LLC | 115,000 | - | - |
| AIG Financial Advisors, Inc. | - | - | 400 |
| AIG Global Investment Group | - | - | 100 |
| Alkeon Capital Management LLC | 125,000 | - | - |
| Allianz Global Investors Kapitalanlagegesellschaft | - | 9,400 | - |
| Alydar Capital | 100,000 | - | - |
| American Century Investment Management, Inc. | 10,000 | - | - |
| Ardsley Partners | 677,500 | 65,000 | - |
| Artis Capital Management LP | 101,300 | - | 57,600 |
| BAM Capital LLC | - | - | 2,700 |
| Bank of Hawaii Asset Management Group | - | 1,000 | - |
| Barclays Global Investors Ltd. (UK) | - | 700 | - |
| Barclays Global Investors NA (California) | 120,638 | 149 | 54,044 |
| BMO Capital Markets (Canada) | - | - | 57,625 |
| Burlington Capital Management Ltd. | 2,700 | 2,700 | - |
| Cadian Capital Management LLC | - | - | 279,594 |
| Cavalry Asset Management LP | 76,600 | 47,100 | - |
| Chilton Investment Co., Inc. | 25,000 | - | 10,985 |
| Citadel Investment Group LLC | 1,129,844 | 69,969 | 209,927 |
| Citigroup Global Markets (United States) | - | 7,492 | 140,152 |
| Claymore Advisors LLC | - | 37,352 | 57,937 |
| Claymore Investments, Inc. | - | - | 6,832 |
| Clough Capital Partners LP | 206,600 | 353,900 | - |
| Coatue Management LLC | - | - | 320,000 |
| CP INVEST investicni spolecnost a.s. | - | - | 900 |
| CR Intrinsic Investors LLC | 1,099,700 | - | - |
| Credit Suisse (US) | - | 9,600 | 676,922 |
| Credit Suisse Asset Management, Inc. (New York) | - | 1,300 | 2,800 |
| D. E. Shaw & Co., Inc. | 189,600 | 66,700 | 19,151 |
| Deutsche Asset Management (UK) Ltd. | 62,450 | 200,000 | - |
| Deutsche Asset Management Investment GmbH (DEAM) | - | 600 | - |
| Deutsche Bank Investment Management, Inc. | 23,190 | 78,839 | 80,148 |
| Deutsche Investment Management Americas, Inc. | - | 2,900 | - |
| Driehaus Capital Management LLC | 125,326 | 318,994 | - |
| DWS Investment GmbH | - | 80,000 | - |
| EJF Capital LLC | - | - | 70,000 |
| FCM Investments | - | 3,600 | - |
| Federated Investment Management Co. | 1,516,700 | 1,090,600 | 368,200 |
| Fidelity Investments International (UK) Ltd. | - | 500 | - |
| Fidelity Management & Research | - | 1,192,400 | 1,714,200 |
| Fifth Third Asset Management, Inc. | - | 500 | - |
| Financiere de l'Echiquier SA | 5,000 | 5,000 | 5,000 |
| First Trust Advisors LP | - | 6,046 | 11,372 |
| Flexible Plan Investments Ltd. | - | - | 2,401 |
| Fortis Investment Management (Netherlands) NV | - | - | 32,030 |

Exhibit 17A

| Holder Name | 6/30/2007 | 9/30/2007 | 12/31/2007 |
|---|---|---|---|
| Fox Point Capital Management LLC | - | - | 525,000 |
| Fred Alger Management, Inc. | 11,050 | 10,950 | - |
| Friedman, Billings & Ramsey Investment, Inc. | - | - | 5,400 |
| Geode Capital Management LLC | - | - | 47,855 |
| Goldman Sachs & Co. | - | 9,929 | 297,912 |
| Goodman & Co. Ltd. | - | 93,700 | - |
| Harris Investment Management, Inc. | - | - | 500 |
| Hellman, Jordan Management Co., Inc. | - | 51,500 | 216,900 |
| HSBC Global Asset Management (UK) Ltd. | - | - | 7,076 |
| Huntington Asset Advisors, Inc. | - | 17,500 | - |
| Icon Advisers, Inc. | - | - | 42,500 |
| Impala Asset Management LLC | 1,019,350 | 708,500 | - |
| Indus Capital Partners LLC | 113,800 | - | - |
| INVESCO PowerShares Capital Management LLC | - | 50,954 | 406,682 |
| J. & W. Seligman & Co., Inc. | - | 24,300 | - |
| Jane Street Capital LLC | - | 3,356 | 84,579 |
| JPMorgan Asset Management (UK) Ltd. | - | - | 8,057 |
| JPMorgan Securities, Inc. | - | - | 201,625 |
| LaBranche & Co. | - | - | 5,441 |
| Lafer Management Corp. | 7,500 | - | - |
| Lehman Brothers Asset Management LLC | - | 5,000 | 11,378 |
| Level Global Investors LP | 704,000 | 255,000 | - |
| Loch Capital Management LLC | 244,500 | - | - |
| Loomis, Sayles & Co. LP | - | 29,930 | - |
| Mackenzie Financial Corp. | - | 1,456,500 | - |
| Maintrust Kapitalanlage GmbH | - | 1,500 | 6,500 |
| Marble Arch Partners LP | - | - | 174,000 |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. | 500 | 84,429 | 186,649 |
| Metropolitan Life Insurance Co. | - | - | 1,200 |
| Millennium Partners | - | - | 28,987 |
| Miura Global Management LLC | - | - | 834,000 |
| Morgan Stanley & Co. International Plc | - | - | 4,595 |
| Morgan Stanley & Co., Inc. | 85,867 | 35,548 | 253,022 |
| Natixis Asset Management | - | 10,000 | 103,525 |
| NBT Bank | - | 500 | 500 |
| Neuflize OBC Asset Management | - | - | 3,000 |
| Nomura Securities Co., Ltd. (Wealth Management) | 11,209 | 4,983 | 17,760 |
| Northern Trust Investments | - | - | 6,055 |
| Oaktree Asset Management LLC | - | 34,000 | - |
| Oppenheimer Asset Management | - | - | 6,500 |
| OZ Management LLC | 200,000 | - | 130,000 |
| PAR Capital Management, Inc. | - | 25,000 | 45,000 |
| Parr Financial Group, Inc. | - | - | 3,000 |
| Partner Fund Management LP | 687,386 | - | - |
| Passport Capital LLC | 205,000 | - | - |
| Peak6 Advisors LLC | - | - | 26,091 |
| Pequot Capital Management, Inc. | 41,400 | 41,400 | 75,400 |
| Perry Capital | - | - | 423,997 |
| Pictet Asset Management SA | - | 120,811 | 124,675 |
| PNC Bank NA | - | - | 18 |
| Prudential Asset Management (Hong Kong) Ltd. | 450,000 | 333,720 | 173,200 |
| QIS Advisors LLC | - | - | 16 |
| Raeburn Advisers LLC | - | - | 2,000 |
| Rafferty Asset Management LLC | - | 4,468 | 2,328 |
| Raymond James & Associates | - | - | 17,400 |
| RCM (UK) Ltd. | - | 540,400 | 496,700 |
| RCM Capital Management LLC | - | 79,500 | 35,800 |

Exhibit 17A

| Holder Name | 6/30/2007 | 9/30/2007 | 12/31/2007 |
|---|---|---|---|
| Renaissance Technologies LLC | - | 5,000 | - |
| Ridgecrest Investment Management LLC | 50,000 | - | - |
| RiverSource Investments LLC | - | - | 176,406 |
| Robeco Weiss, Peck & Greer Investments | 80,000 | - | - |
| Russell Investment Group | - | 386,200 | - |
| S.A.C. Capital Advisors | 290,000 | - | 8,600 |
| Seasons Capital Management LLC | 168,842 | - | - |
| SEB Investment Management AB | 10,000 | - | - |
| Sigma Capital Management LLC | 16,700 | - | - |
| Silvercrest Asset Management Group LLC | - | - | 7,300 |
| Sonar Capital Management LLC | 52,000 | - | - |
| Soros Fund Management LLC | 50,000 | - | - |
| Steadfast Financial LLC | - | - | 100,000 |
| Steinberg Global Asset Management Ltd. | - | 160,200 | - |
| TD Asset Management, Inc. | - | - | 62,497 |
| TD Options LLC | - | 258 | 236 |
| The Galleon Group | 357,475 | - | - |
| The Royal Bank of Scotland Plc | - | - | 7,036 |
| Tiger Global Management LLC | - | - | 335,000 |
| Tiger Veda Management LLC | - | - | 224,000 |
| Touradji Capital Management LP | - | - | 252,593 |
| Tracer Capital Management LP | 2,498,187 | 1,616,316 | - |
| UBS Global Asset Management | 200 | 8,720 | 56,591 |
| UBS Securities LLC | - | 77,817 | 50,440 |
| Van Eck Global | - | 34,675 | 85,802 |
| Van Kampen Asset Management | - | 407 | 12,318 |
| Vinik Asset Management LP | 121,000 | - | - |
| Weiss Multi-Strategy Advisers LLC | 90,000 | - | - |
| Wellington Management Co. LLP | 50,800 | 3,767,458 | 1,218,975 |
| Wolverine Asset Management LLC | - | - | 3,137 |
| WRA Investments LLC | - | - | 87,500 |
| Zweig-DiMenna Associates LLC | - | - | 104,000 |

3

Exhibit 17B

# LDK Solar (LDK)

**Quarterly Increases in Institutional Holdings of LDK ADSs**

Source: FactSet Research Systems, Inc.

| Quarter Ended | 9/30/2007 | 12/31/2007 |
|---|---|---|
| Increases in ADSs for Institutions that Increased Their Holdings | 8,920,069 | 7,754,385 |

| Holder Name | 9/30/2007 | 12/31/2007 |
|---|---|---|
| Aberdeen Asset Management, Inc. | - | - |
| Adage Capital Advisors LLC | - | - |
| AIG Financial Advisors, Inc. | - | 400 |
| AIG Global Investment Group | - | 100 |
| Alkeon Capital Management LLC | - | - |
| Allianz Global Investors Kapitalanlagegesellschaft | 9,400 | - |
| Alydar Capital | - | - |
| American Century Investment Management, Inc. | - | - |
| Ardsley Partners | - | - |
| Artis Capital Management LP | - | 57,600 |
| BAM Capital LLC | - | 2,700 |
| Bank of Hawaii Asset Management Group | 1,000 | - |
| Barclays Global Investors Ltd. (UK) | 700 | - |
| Barclays Global Investors NA (California) | - | 53,895 |
| BMO Capital Markets (Canada) | - | 57,625 |
| Burlington Capital Management Ltd. | - | - |
| Cadian Capital Management LLC | - | 279,594 |
| Cavalry Asset Management LP | - | - |
| Chilton Investment Co., Inc. | - | 10,985 |
| Citadel Investment Group LLC | - | 139,958 |
| Citigroup Global Markets (United States) | 7,492 | 132,660 |
| Claymore Advisors LLC | 37,352 | 20,585 |
| Claymore Investments, Inc. | - | 6,832 |
| Clough Capital Partners LP | 147,300 | - |
| Coatue Management LLC | - | 320,000 |
| CP INVEST investicni spolecnost a.s. | - | 900 |
| CR Intrinsic Investors LLC | - | - |
| Credit Suisse (US) | 9,600 | 667,322 |
| Credit Suisse Asset Management, Inc. (New York) | 1,300 | 1,500 |
| D. E. Shaw & Co., Inc. | - | - |
| Deutsche Asset Management (UK) Ltd. | 137,550 | - |
| Deutsche Asset Management Investment GmbH (DEAM) | 600 | - |
| Deutsche Bank Investment Management, Inc. | 55,649 | 1,309 |
| Deutsche Investment Management Americas, Inc. | 2,900 | - |
| Driehaus Capital Management LLC | 193,668 | - |
| DWS Investment GmbH | 80,000 | - |
| EJF Capital LLC | - | 70,000 |
| FCM Investments | 3,600 | - |
| Federated Investment Management Co. | - | - |
| Fidelity Investments International (UK) Ltd. | 500 | - |
| Fidelity Management & Research | 1,192,400 | 521,800 |
| Fifth Third Asset Management, Inc. | 500 | - |
| Financiere de l'Echiquier SA | - | - |
| First Trust Advisors LP | 6,046 | 5,326 |

1

Exhibit 17B

| Holder Name | 9/30/2007 | 12/31/2007 |
|---|---|---|
| Flexible Plan Investments Ltd. | - | 2,401 |
| Fortis Investment Management (Netherlands) NV | - | 32,030 |
| Fox Point Capital Management LLC | - | 525,000 |
| Fred Alger Management, Inc. | - | - |
| Friedman, Billings & Ramsey Investment, Inc. | - | 5,400 |
| Geode Capital Management LLC | - | 47,855 |
| Goldman Sachs & Co. | 9,929 | 287,983 |
| Goodman & Co. Ltd. | 93,700 | - |
| Harris Investment Management, Inc. | - | 500 |
| Hellman, Jordan Management Co., Inc. | 51,500 | 165,400 |
| HSBC Global Asset Management (UK) Ltd. | - | 7,076 |
| Huntington Asset Advisors, Inc. | 17,500 | - |
| Icon Advisers, Inc. | - | 42,500 |
| Impala Asset Management LLC | - | - |
| Indus Capital Partners LLC | - | - |
| INVESCO PowerShares Capital Management LLC | 50,954 | 355,728 |
| J. & W. Seligman & Co., Inc. | 24,300 | - |
| Jane Street Capital LLC | 3,356 | 81,223 |
| JPMorgan Asset Management (UK) Ltd. | - | 8,057 |
| JPMorgan Securities, Inc. | - | 201,625 |
| LaBranche & Co. | - | 5,441 |
| Lafer Management Corp. | - | - |
| Lehman Brothers Asset Management LLC | 5,000 | 6,378 |
| Level Global Investors LP | - | - |
| Loch Capital Management LLC | - | - |
| Loomis, Sayles & Co. LP | 29,930 | - |
| Mackenzie Financial Corp. | 1,456,500 | - |
| Maintrust Kapitalanlage GmbH | 1,500 | 5,000 |
| Marble Arch Partners LP | - | 174,000 |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. | 83,929 | 102,220 |
| Metropolitan Life Insurance Co. | - | 1,200 |
| Millennium Partners | - | 28,987 |
| Miura Global Management LLC | - | 834,000 |
| Morgan Stanley & Co. International Plc | - | 4,595 |
| Morgan Stanley & Co., Inc. | - | 217,474 |
| Natixis Asset Management | 10,000 | 93,525 |
| NBT Bank | 500 | - |
| Neuflize OBC Asset Management | - | 3,000 |
| Nomura Securities Co., Ltd. (Wealth Management) | - | 12,777 |
| Northern Trust Investments | - | 6,055 |
| Oaktree Asset Management LLC | 34,000 | - |
| Oppenheimer Asset Management | - | 6,500 |
| OZ Management LLC | - | 130,000 |
| PAR Capital Management, Inc. | 25,000 | 20,000 |
| Parr Financial Group, Inc. | - | 3,000 |
| Partner Fund Management LP | - | - |
| Passport Capital LLC | - | - |
| Peak6 Advisors LLC | - | 26,091 |
| Pequot Capital Management, Inc. | - | 34,000 |
| Perry Capital | - | 423,997 |
| Pictet Asset Management SA | 120,811 | 3,864 |

Exhibit 17B

| Holder Name | 9/30/2007 | 12/31/2007 |
|---|---|---|
| PNC Bank NA | - | 18 |
| Prudential Asset Management (Hong Kong) Ltd. | - | - |
| QIS Advisors LLC | - | 16 |
| Raeburn Advisers LLC | - | 2,000 |
| Rafferty Asset Management LLC | 4,468 | - |
| Raymond James & Associates | - | 17,400 |
| RCM (UK) Ltd. | 540,400 | - |
| RCM Capital Management LLC | 79,500 | - |
| Renaissance Technologies LLC | 5,000 | - |
| Ridgecrest Investment Management LLC | - | - |
| RiverSource Investments LLC | - | 176,406 |
| Robeco Weiss, Peck & Greer Investments | - | - |
| Russell Investment Group | 386,200 | - |
| S.A.C. Capital Advisors | - | 8,600 |
| Seasons Capital Management LLC | - | - |
| SEB Investment Management AB | - | - |
| Sigma Capital Management LLC | - | - |
| Silvercrest Asset Management Group LLC | - | 7,300 |
| Sonar Capital Management LLC | - | - |
| Soros Fund Management LLC | - | - |
| Steadfast Financial LLC | - | 100,000 |
| Steinberg Global Asset Management Ltd. | 160,200 | - |
| TD Asset Management, Inc. | - | 62,497 |
| TD Options LLC | 258 | - |
| The Galleon Group | - | - |
| The Royal Bank of Scotland Plc | - | 7,036 |
| Tiger Global Management LLC | - | 335,000 |
| Tiger Veda Management LLC | - | 224,000 |
| Touradji Capital Management LP | - | 252,593 |
| Tracer Capital Management LP | - | - |
| UBS Global Asset Management | 8,520 | 47,871 |
| UBS Securities LLC | 77,817 | - |
| Van Eck Global | 34,675 | 51,127 |
| Van Kampen Asset Management | 407 | 11,911 |
| Vinik Asset Management LP | - | - |
| Weiss Multi-Strategy Advisers LLC | - | - |
| Wellington Management Co. LLP | 3,716,658 | - |
| Wolverine Asset Management LLC | - | 3,137 |
| WRA Investments LLC | - | 87,500 |
| Zweig-DiMenna Associates LLC | - | 104,000 |

# Exhibit 18

**Exhibit 18**

# LDK Solar (LDK)
## Summary of LDK Put/Call Parity during the Class Period

**Summary of Put/Call Parity Violations during the Class Period**

| Investment Transactions: | Buy call, sell put, short stock [3] | Sell call, buy put, buy stock [4] |
|---|---|---|
| Number of Call/Put Pairs [1] | 1540 | 1540 |
| Number of Pairs Where Put-Call Parity Held | 1445 | 1539 |
| Percent of Pairs Where Put-Call Parity Held | 93.8% | 99.9% |
| Number of Pairs Where Put-Call Parity Did Not Hold | 95 | 1 |
| Percent of Pairs Where Put-Call Parity Did Not Hold | 6.2% | 0.1% |
| Average Size of Violations [2] | 0.564% | 0.191% |
| Median Size of Violations [2] | 0.316% | |

(1) Number of matched call/put pairs where either the call or the put had volume (matched by strike price and maturity date).
   The data exclude one call/put pair where there appears to be an error in the data.
   The parity violation for that pair is 23.692% of the stock price due to mispricing of the put option.
(2) Average/median of only those instances where parity was violated as a percentage of the stock price.
   The violation for most call/put pairs is zero.
   The median for the second set of transactions is not meaningful since there was only one violation.
(3) The proceeds from the position set up by this set of transactions must be less than the discounted
   strike price. If the proceeds exceed the discounted strike price, the investor can lock in risk-free profits,
   indicating that short selling may be restricted and arbitrage opportunities cannot be eliminated.
(4) The cost of the position set up by this set of transactions must be greater than than the discounted
   strike price. If the cost is less than the discounted strike price, the investor can lock in risk-free profits,
   indicating that short selling may be restricted and arbitrage opportunities cannot be eliminated.

**Summary of Put/Call Disparity during the Class Period**

| | Mean | Median | 90th Percentile |
|---|---|---|---|
| Put/Call disparity for LDK ADS | 0.48% | 0.38% | 1.18% |
| Put/Call disparity in a very large sample of stocks by Evans et al. | 0.36% | 0.28% | 1.40% |

The measure of put/call disparity is: (Stock Price - Implied Stock Price) / Stock Price.
Implied Stock Price = Call Price - Put Price + Present Value of Strike Price
The stock price is the LDK ADS closing price.
As per Evans et al., the mid-point of the bid and offer prices are used for the prices of the call and put options.