UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | § | |
|---|---|---|
| | § | |
| In re LDK Securities Litigation | § | Master File No. C-07-05182-WHA |
| | § | |
| This Document Relates to: | § | |
| | § | |
| All Actions | § | |
| | § | |
| | § | |

EXPERT REPORT OF JANE D. NETTESHEIM

October 29, 2009

# Table of Contents

I.     Background and Qualifications.................................................................... 1

II.    Bases for Opinions ................................................................................. 3

    A. Description of the LDK ADSs ............................................................ 4

III.   Assumptions........................................................................................ 5

IV.   Summary of Opinions ........................................................................... 7

V.    Loss Causation .................................................................................... 9

    A. Summary of Alleged Misstatements during the Class Period ......................... 11

    B. Summary of Corrective Disclosures and Associated News............................ 15

    C. Discussion of Corrective Disclosures and Events Related to the Allegations................. 18

      i.   October 3–4, 2007 Disclosures ..................................................... 19

      ii.  October 8, 2007 Disclosures ....................................................... 35

      iii.  Summary of Post-Class Period Disclosures Related to
           the Alleged Misrepresentations................................................... 41

VI.   Analysis of Per-Security Damages for LDK ADSs under Section 10(b) ........................ 42

    A. Constant-Percentage versus Constant-Dollar Measure of Inflation.................................. 45

    B. Constant-Dollar Method for Measuring Price Inflation in LDK ADSs............................ 51

    C. Constant-Percentage Method for Measuring Price Inflation in LDK ADSs .................. 52

VII.  Aggregate Damages for LDK ADSs under Section 10(b)........................................... 52

VIII. Damages for Call and Put Options on LDK ADSs under Section 10(b)......................... 56

IX.   Materiality........................................................................................ 58

X.    Market Efficiency ............................................................................... 61

    A. *Cammer* Factor 1: Weekly Trading Volume ........................................... 66

    B. *Cammer* Factor 2: Number of Securities Analysts ........................................ 67

    C. *Cammer* Factor 3: Number of Market Makers ............................................. 69

    D. *Cammer* Factor 4: Eligibility to File SEC Form S-3 ...................................... 70

    E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between
       Unexpected Corporate Events or Financial Releases and an Immediate Response in the
       Security's Price ...................................................................... 72

    F. *Unger*/*Bell* Factor 6: Market Capitalization ....................................... 79

    G. *Unger*/*Bell* Factor 7: Bid/Ask Spreads ........................................... 80

    H. *Unger*/*Bell* Factor 8: Public Float................................................ 81

I.   Factor 9: Exchange Listing ............................................................... 82

J.   Factor 10: Institutional Ownership .................................................. 82

K.   Factor 11: Dissemination of News.................................................... 83

L.   Evidence on the Efficiency of the Market for Call and Put Options on LDK ADSs ....... 84

M.   Conclusion: The Market for the LDK ADSs and Call and Put Options on LDK ADSs Was Efficient ........................................................................ 90

Appendix A: Regression Analysis and Event Study....................................... 1

A.   Description of the Regression Analysis and Events Study ................................. 1

B.   My Event Study Methodology is Reliable and Supported.................................. 9

C.   My Event Study Methodology Has Been Used Extensively in Securities Litigation and Relevant Academic Literature ........................................................ 10

D.   The Industry Index Represents LDK's Peer Group ......................................... 12

E.   The Control Period is Appropriate........................................................ 16

F.   The Market Index is Accurate............................................................ 19

G.   Defendants' Additional Criticisms of My Event Study Analysis are Unwarranted ........ 21

Appendix B: Post-Class Period Disclosures Related to the Alleged Misrepresentations............... 1

I, Jane D. Nettesheim, declare:

**I.      Background and Qualifications**

1.       I am a financial economist and vice president of Stanford Consulting Group, Inc.

("SCG").  Since 1981, SCG has provided economic research and expert testimony for business

litigation and regulatory and legislative proceedings.  All SCG professionals hold masters or

doctoral degrees in business, economics or operations research, and senior consultants have

testified as experts in these fields.  I have a B.A. in biology from the University of Colorado and

an M.B.A. from the University of Hawaii.  I completed the coursework in the Ph.D. program in

finance at the London Business School, University of London.  I taught managerial economics

for one semester in the undergraduate program in the business school at the University of

Hawaii.  I taught corporate finance in the MBA programs at the City University of London for

one term and at the University of San Francisco for one semester.  My curriculum vitae,

including a list of publications, and the list of the expert testimony I have provided by deposition

or at trial are attached as Exhibits 1 and 2.  The fees charged for this project are the standard

hourly rates of employees of SCG.  My current hourly rate is $495.

2.       Since 1990, I have served as a consultant and expert in the areas of market efficiency,

materiality, causation and damages in many securities class actions.  I have examined the

relationship between stock price movements and changes in market and industry indices for a

number of stocks in a variety of industries.  I have examined the relationship between

information releases and changes in stock prices for a number of companies in a variety of

industries.  I have analyzed various data sources for information about shareholdings and trading

activity for different types of market participants.  I have prepared numerous memoranda,

reports, and testified based on the results of these analyses.

3.     Previously in this matter, I submitted the Declaration of Jane D. Nettesheim, dated August 25, 2008 (the "Nettesheim Declaration").  I also submitted the Supplemental Declaration of Jane D. Nettesheim, dated September 10, 2008, which contains revised exhibits 13 and 14 to the Nettesheim Declaration (the "Nettesheim Supplemental Declaration").[1]  I provided deposition testimony in this matter on September 19, 2008 (the "Nettesheim Deposition").  I also submitted the Rebuttal Declaration of Jane D. Nettesheim, dated November 3, 2008 (the "Nettesheim Rebuttal Declaration").

4.     In the Nettesheim Declaration I opine that the market for the American depositary shares ("ADSs") of LDK Solar Co., Ltd. ("LDK" or the "Company"), and call and put options on the LDK ADSs, was efficient during the period June 1, 2007 through October 5, 2007, inclusive (the "Class Period").[2]  Also in the Nettesheim Declaration, I provide a preliminary analysis of materiality and loss causation and conclude that alleged corrective disclosures related to the misrepresentations and omissions alleged in the Complaint[3] caused material declines in the price of the LDK ADSs.[4]  In the Nettesheim Rebuttal Declaration, I respond to parts of the following that pertain to my opinions in this matter: the Declaration of Alexander Aganin, Ph.D. dated

---

[1] The revised exhibits to the Nettesheim Declaration merely correct indications, noted as "***" in the exhibits, of which days during and immediately following the Class Period have statistically significant company-specific returns.  Exhibit 12 of the Nettesheim Declaration, which provides the supporting data and calculations, and the text of the Nettesheim Declaration are correct.

[2] Although the Class Period as identified in the Complaint ends on October 7, 2007, the last trading day of the Class Period is Friday, October 5, 2007.

[3] Consolidated Class Action Complaint, dated March 10, 2008 (the "Complaint").

[4] Nettesheim Declaration, ¶¶6–8.

September 29, 2008 (the "Aganin Declaration"),[5] Defendants' Opposition to Plaintiff's Motion

to Certify Class dated September 29, 2008 ("Defendants' Opposition"), and Defendants' Notice

of Motion and Motion to Exclude Declaration of Jane D. Nettesheim in Support of Class

Certification dated September 29, 2008 ("Defendants' Motion").[6]  Defendants' criticisms

contained in the Aganin Declaration and Defendants' Opposition primarily pertain to limited

aspects of my event study analysis, specifically whether the large negative company-specific

return on October 4, 2007 was statistically significant, which they extend to whether my analysis

supports my opinions on loss causation.  In the Nettesheim Rebuttal Declaration, I address the

issues raised by Defendants and Dr. Aganin.

5.      I have now been asked by Counsel for Lead Plaintiff in this class action to conduct an

analysis of materiality, loss causation, and damages incurred by all persons or entities that

purchased or otherwise acquired LDK ADSs, and purchased call options and sold put options on

the LDK ADSs, during the Class Period, as a result of the alleged misrepresentations and

omissions in this matter.  I have also been asked to provide my current opinions on the efficiency

of the market for the LDK ADSs and options on LDK ADSs.

## II.      Bases for Opinions

6.      My opinions expressed in this report and its appendices and exhibits are based upon my

review and analysis of documents and information relevant to this matter and also my

professional knowledge and experience.  Documents received from Counsel and other sources

are listed in Exhibit 3.  The materials I have relied upon in forming my opinions in this report

---

[5] Dr. Aganin provided deposition testimony in this matter on October 21, 2008 (the "Aganin Deposition").

[6] Certain parts of the Aganin Declaration and Defendants' Opposition do not pertain to my opinions.

and its appendices and exhibits are identified herein.  Such documents and information are

typically relied upon by financial experts in securities class actions or by financial economists in

their research.  The opinions offered in this report and its appendices and exhibits are subject to

refinement or revision based on continuing analysis of related documents and materials,

including new or additional information which may be provided to or obtained by me in the

course of this matter.  I expect to review additional information and documents, including

information and documents that may become available through discovery and the reports and

depositions of other expert witnesses.

## A.     Description of the LDK ADSs

7.       The Company's initial public offering ("IPO") of the LDK ADSs was June 1, 2007 (the

first day of the Class Period) at an initial offering price of $27.00.  An ADS is a U.S. dollar-

denominated form of equity ownership in a non-U.S. company.  It represents the foreign shares

of the company held on deposit by a custodian bank and carries the corporate and economic

rights of the foreign shares, subject to the terms specified on the ADR certificate.[7]  A total of

17,999,600 LDK ADSs were sold to the public, representing 17,999,600 ordinary shares.[8]

During the Class Period, the LDK ADSs were traded on the New York Stock Exchange

("NYSE") under the ticker "LDK."  LDK ordinary shares were not listed on an exchange or

---

[7] The LDK ADSs were evidenced by American depositary receipts, or ADRs.  An ADR is a
physical certificate (or receipt) denoting the shares of LDK owned, and which entitled the
shareholder to take all dividends and any capital gains in dollars.  A nominee of the depositary
was the registered holder of the ordinary shares underlying the LDK ADSs.

[8] On June 1, 2007, 3,991,900 ADSs were offered by selling shareholders and 13,392,100 ADSs
were offered by the Company (along with its subsidiaries).  On June 25, 2007, the underwriters
exercised their over-allotment option and the Company issued an additional 615,600 ADSs, also
at an offering price of $27.00.  Source: LDK Prospectus, filed June 1, 2007 (dated May 31,
2007); LDK Form 20-F for year ended December 31, 2007; Bloomberg (for the date of the
exercise of the over-allotment).

quoted for trading on an over-the-counter trading system and they are not included in this analysis.[9]  The LDK ADSs were underwritten by Morgan Stanley & Co. International plc, UBS AG, Piper Jaffray & Co., CIBC World Markets Corp., and CLSA Limited.[10]  The daily reported trading volume, closing price and returns for the LDK ADSs during the Class Period through the ninety days following the Class Period are provided in Exhibit 4.

## III.   Assumptions

8.   In formulating my opinions in this matter I have been asked by Counsel for Lead Plaintiff to make, and I have made, the following assumptions:

- In summary, Plaintiff alleges that during the Class Period, Defendants made false or misleading public statements and omissions regarding the financial health of LDK. Unbeknownst to the public, LDK had inadequate internal controls and Defendants misled investors regarding the Company's accounting for silicon inventory (the principal input used for producing solar wafers) in order to make LDK appear financially stronger and more profitable than it actually was.  Defendants' inappropriate accounting practices included booking as inventory tens of millions of dollars of scrap materials worth much less than its value on LDK's balance sheet.  Such accounting practices served to significantly overstate the value of the Company's silicon raw material inventory and understate its cost of production (*i.e.*, understating its cost of goods sold), resulting in

---

[9] During the Class Period, there were approximately 104 million ordinary shares outstanding. The LDK ADSs were also listed on the Frankfurt stock exchange.  Total trading volume on the Frankfurt exchange was approximately 570,000 ADSs during the Class Period.

[10] LDK Prospectus, dated May 31, 2007; LDK Form 20-F for year ended December 31, 2007.

overstated profits.  These alleged wrongdoings began at least as early as the start of the Class Period.[11]

- As discussed below, I have concluded that the information disclosed on October 3–4 and October 8, 2007 regarding poor internal controls at the Company and alleged errors in its accounting for silicon inventory, was corrective of the alleged misrepresentations and omissions in this matter.  Subsequent to these disclosures, Defendants repeatedly denied that there was any wrongdoing with respect to the Company's accounting for silicon inventory, and claimed that an independent investigation confirmed their position on this matter.  I have assumed that such statements by the Company rebutting Plaintiff's allegations were false, and that the information disclosed on October 3–4 and on October 8, 2007, that Company had poor internal controls and discrepancies in its accounting for silicon inventory, was true.

- I have calculated damages using a "constant-dollar" method of measuring price inflation, as well as a "constant percentage" method.  These methods are described in Section VI. to this report, entitled "Analysis of Per-Security Damages for LDK ADSs under Section 10(b)."

- I have excluded damages for shares purchased during the Class Period and subsequently sold prior to a date of a partial corrective disclosure.  In other words, for a share to be eligible for damages, it must be purchased during the Class Period and retained through a date of a partial corrective disclosure.

---

[11] Complaint, ¶¶3–9, 32, 62, 75.

## IV.    Summary of Opinions

9.      Corrective disclosures during and immediately following the Class Period pertaining to the alleged misrepresentations and omissions in this matter regarding LDK's accounting for silicon inventory caused the price of the LDK ADS to decline significantly.  Had the Company not misrepresented its accounting for inventory, or had it disclosed the alleged misrepresentations and omissions earlier in the Class Period, as Plaintiff alleges the Company could have and should have done, the LDK ADSs and call (put) options on LDK ADSs would have traded at prices materially lower (higher) than the prices at which they did trade during the Class Period.

10.     Per-share price inflation for LDK ADSs under the constant-dollar method of measuring price inflation is provided in Exhibit 5.  Aggregate damages incurred by acquirers of LDK ADSs during the Class Period under the constant-dollar method of measuring price inflation are approximately $259.3 million.  (See Exhibit 6.)

11.     Per-share price inflation for LDK ADSs under the constant-percentage method of measuring price inflation is provided in Exhibit 7.  Aggregate damages incurred by acquirers of LDK ADSs during the Class Period under the constant-percentage method of measuring price inflation are approximately $265.6 million.  (See Exhibit 8.)

12.     Per-share price inflation for call and put options on LDK ADSs under the constant-dollar method of measuring price inflation is provided in Exhibit 9.  Aggregate damages incurred by purchasers of call options and sellers of put options on the LDK ADSs during the Class Period under the constant-dollar method of measuring price inflation are approximately $33.6 million. (See Exhibit 10.)

13.     Per-share price inflation for call and put options on LDK ADSs under the constant-percentage method of measuring price inflation is provided in Exhibit 11.  Aggregate damages incurred by purchasers of call options and sellers of put options on the LDK ADSs during the Class Period under the constant-percentage method of measuring price inflation are approximately $33.7 million.  (See Exhibit 12.)

14.     A reasonable investor would have wanted to know the information allegedly misrepresented during the Class Period, including information that would have revealed LDK's true revenues, expenses and earnings prospects.  Investors rely on corporate earnings announcements, published financial statements, and company earnings projections as accurate and reliable representations of the financial condition and performance of a company in making their investment decisions.

15.     Based on my review of the evidence in this matter and analysis of data specific to LDK and LDK ADSs, I conclude that the market for the LDK ADSs, as well as the market for the call and put options on LDK ADSs, during the Class Period was open, developed, and efficient.  The following indicia of market efficiency are bases for my opinion that the market for the LDK ADSs, as well as call and put options on LDK ADSs, was efficient throughout the Class Period:

- there was considerable trading volume in the ADSs during the Class Period;

- at least nine securities analysts followed and reported on LDK;

- trading in LDK stock was facilitated by a specialist on the NYSE, a sophisticated and developed principal exchange;

- there were demonstrable relationships between company-specific news releases and prompt price reactions for the ADSs;

- LDK's market capitalization of the ADSs was larger than the median of the market capitalizations for all companies included in the NYSE Composite Index and the NASDAQ Composite Index;

- LDK ADS bid/ask spreads were comparable to the stocks of other comparable companies in LDK's industry;

- the ADSs were listed on a major exchange;

- there was significant ownership and trading of the ADSs by institutions;

- there was extensive news coverage of LDK available to investors; and

- put/call parity held between the LDK ADSs and options on LDK ADSs.

16.     Factors that are inconclusive with respect to an opinion in favor of market efficiency are:

- LDK was not eligible to file form S-3 (F-3 in the case of a foreign issuer) with the SEC during the Class Period but did so 12 months after its IPO; and

- almost all of the LDK ADSs were in the public float for the ADSs only but the public float of the total ordinary shares of the Company, including the ADSs, was low.

17.     The fact of market efficiency does not preclude the information about LDK disseminated to the market by Defendants from being false and misleading.  Rather, it means that information disseminated by Defendants about LDK and its prospects, whether true or false, was reflected in the price of the LDK ADSs.

**V.      Loss Causation**

18.     This section on "Loss Causation" describes certain disclosures during and immediately following the Class Period that contain information that partially corrected information alleged by Plaintiff to be false and/or misleading during the Class Period, or that revealed information

that was wrongly omitted.  My analysis of loss causation demonstrates that such disclosures caused the price of LDK ADSs to decline materially.

19.     In securities litigation, discussion of specific dates relevant to loss causation generally is limited to dates with statistically significant stock price changes (after netting out market and industry effects) because, in securities litigation, dates on which new information was released that caused relatively large price changes generally are the dates of interest.  This notwithstanding, I examined the events for all dates during the Class Period, as well as immediately after the Class Period, whether statistically significant or not.

20.     A disclosure is corrective with respect to alleged misrepresentations and omissions when that disclosure changes the mix of fraud-related information available to investors.  Specifically, if a company makes an announcement that misrepresents some aspect of its business or omits information that should not have been omitted and later the misrepresentation (or omission) is "corrected" either by the company or by another source, even though the company did not admit to its earlier misrepresentation (or omission), that is a partial disclosure.  Thus, a disclosure can be new information regarding the condition or prospects of a company that has the effect of correcting the prior misrepresentation (or omission) even when the company does not admit to the fraud.  Though the company may portray the information as new to the company, it would be a corrective disclosure if it was, in fact, information previously known to the company but misrepresented to the market.  Plaintiff alleges that but for the alleged misrepresentations during the Class Period investors would have had lower and more realistic expectations regarding LDK's earnings and revenue generating capabilities.  Thus, information during and immediately following the Class Period that partially corrected investors' previously erroneous perceptions as

to LDK's revenues, expenses and reported earnings, and thus its value, are partial disclosures of the alleged fraud.

21.     This loss causation analysis is based on an event study analysis utilizing widely accepted statistical techniques and a review of information releases of many kinds relevant to LDK and published during the Class Period.  The event study enables identification of partial corrective disclosures during the Class Period relevant to the allegations, as well as other possibly unrelated news, which led to changes, including statistically significant changes, in the price of the LDK ADSs.  The event study demonstrates that during the Class Period the prices of LDK ADSs reacted to material, new, and unexpected information.  (See Exhibits 13 and 14 and Appendix A to this report for technical information regarding the event study, and Exhibits 15 and 16 to this report for the chronology of news and events during and immediately following the Class Period.)

**A.     Summary of Alleged Misstatements during the Class Period**

22.     Plaintiff alleges that Defendants made the following misstatements during the Class period:

- On June 1, 2007 (the first day of the Class Period), LDK filed and publicly released a Prospectus in connection with the Company's June 1, 2007 IPO.  Plaintiff alleges that the following statements contained in the Prospectus were false and misleading:

    i.    Plaintiff alleges that statements regarding the sufficiency of the Company's silicon inventory to meet estimated 2007 and 2008 requirements were false and misleading

because much of this inventory was unusable or could only be used to a limited extent in LDK's manufacturing process.[12]

ii. Plaintiff alleges that the Company's assertion that its financial statements had been prepared in accordance with U.S. Generally Accepted Accounting Principals ("GAAP") was untrue because the Company's accounting for its inventory violated such rules.[13]

iii. Plaintiff alleges that the Company's statement that "[i]nventories are stated at the lower of cost or market" was untrue, because Defendants continued to count low-quality materials as inventory and refused to write down the value of inventory they knew to be worth much less than its value on LDK's balance sheet.[14]

iv. Plaintiff alleges that the Company's assertion that it had $114.2 million of inventory on March 31, 2007 was false because the value of LDK's inventory was significantly less than the Company claimed.[15]

v. Plaintiff alleges that the Company's statement that its inventory included raw materials of $93.9 million on March 31, 2007 was false because this valuation of raw materials was substantially overstated.[16]

vi. Plaintiff alleges that, in determining the value of the silicon raw material it used in production (which accounted for over 80% of LDK's costs of goods sold), LDK improperly averaged together the cost of high-quality, quickly-used silicon with the

---

[12] Complaint, ¶¶86–87.

[13] Complaint, ¶¶88–91.

[14] Complaint, ¶92.

[15] Complaint, ¶¶93–94.

[16] Complaint, ¶95.

cost of large amounts of low-cost, low-quality, difficult-to-use scrap silicon, artificially lowering the Company's apparent cost of the silicon used in production, and thereby overstating its profit margins.[17]

- On <u>August 1, 2007,</u> LDK issued a press release containing second quarter 2007 financial results.

  i.   Plaintiff alleges that statements made by the Company in the press release regarding the reasons for its "significant cost advantages" were false, because the reported cost efficiencies were actually due to fraudulent manipulation of the value of the Company's feedstock inventory.[18]

  ii.  Plaintiff alleges that statements made by the Company regarding the value of its inventory for first and second quarter 2007 were false because the value of such inventory was actually less than what the Company claimed.[19]

  iii. Plaintiff alleges that the Company's assertion that its financial statements had been prepared in accordance with GAAP was untrue because the Company's accounting for its inventory violated such rules.[20]

  iv.  Plaintiff alleges that the Company's statement that "[i]nventories are stated at the lower of cost or market" was untrue, because Defendants refused to write down the

---

[17] Complaint, ¶6.

[18] Complaint, ¶97–103.

[19] Complaint, ¶¶104–105.

[20] Complaint, ¶¶106–109.

value of inventory they knew to be worth much less than its value on LDK's balance sheet.[21]

- August 1, 2007 Conference Call:  LDK held a conference call following its second quarter 2007 earnings release.

    i.   Plaintiff alleges that Defendants' statements during the conference call regarding the quarter-end value of the Company's inventory and amount of raw materials were false because the value of such inventory was actually less than what the Company claimed.[22]

    ii.  Plaintiff alleges that Defendants' statements regarding LDK's operating costs were false because the reported cost efficiencies were actually due to fraudulent manipulation of the value of the Company's feedstock inventory, including counting low-cost but marginally usable feedstock as current inventory.[23]

- On October 4, 2007, the Company issued a press release responding to the inventory-related allegations disclosed on October 3, stating that the allegations were without merit based on an internal investigation.  Plaintiff alleges that such statements by the Company were false and without basis because Defendants knew that the allegations that the Company had poor internal controls and was improperly accounting for its inventory were true, and the Company had not fully or adequately investigated the allegations.[24]

---

[21] Complaint, ¶110.

[22] Complaint, ¶¶112–115.

[23] Complaint, ¶¶116–122.

[24] Complaint, ¶¶123–126.

**B.      Summary of Corrective Disclosures and Associated News**

23.      The following table contains a list of the dates that are associated with partial corrective

disclosures of the alleged fraud.  A more detailed discussion of the news and information

disclosed on each of these dates is provided below.  The complete Company press releases and

analyst reports surrounding each of these dates can be found in Exhibits 17 and 18.  Each of the

dates listed below are dates with statistically significant residual (company-specific) changes in

the price of the LDK ADSs at the 95% level of confidence.

| Date | Actual Change in LDK ADSs Price | Residual Change in LDK ADSs Price[25] | Summary of News and Information |
|---|---|---|---|
| 10/3/07 (Wed.) | -$16.66 -24.4% | -$14.83 -21.7% | An analyst from Piper Jaffray said in a research note following a meeting with LDK management that it had confirmed that LDK's financial controller, Charley Situ ("Situ"), had recently left the Company after making allegations of poor controls and inventory discrepancies. Piper Jaffray said the allegations were made to both the SEC and LDK's external auditor, KPMG.  The analyst said LDK's then-Chief Financial Officer, Jack Lai, assured Piper Jaffray of its inventory of silicon, and that the investment firm had "no reason/proof to dispute management's claim of 1000MT of polysilicon in inventory/WIP."  However, Piper Jaffray expected that |

----

[25] The residual change in the price of the ADSs is the change in the closing price prior to the announcement to the closing price after the announcement, adjusted for market and industry effects.  A regression equation was used to estimate the predicted change in the price of the ADSs based on market and industry returns.  The market index is a market capitalization weighted composite of all stocks traded on the NYSE, American Stock Exchange ("Amex"), and NASDAQ (the NYSE/Amex/NASDAQ composite index, or "NAN").  The industry index is composed of: Aventine Renewable Energy Holdings, Inc.; Canadian Solar, Inc.; Ener1, Inc.; FuelCell Energy, Inc.; JA Solar Holdings Co., Ltd.; Plug Power, Inc; Solarfun Power Holdings Co., Ltd.; Sunpower Corp.; Suntech Power Holdings Co., Ltd.; Trina Solar, Ltd.; and, Xethanol Corp.  The estimation period (also known as the control period) is from June 11, 2007 through September 28, 2007.

| | | | news of the departure would "pressure the stock near term."[26] |
|---|---|---|---|
| 10/4/07 (Thurs.) | -$3.35 -6.5% | -$3.89 -7.5% | After market close on October 3, the Company stated that its former financial controller (Situ) had been dismissed due to absenteeism.[27]  Prior to market open on October 4, the Company issued a press release stating that the inventory-related allegations had no merit based on an internal investigation, and that an external auditor would be conducting a separate investigation into the Company's inventory.[28]

Several analysts issued reports on October 4 in response to the accounting for inventory-related allegations; at least one analyst downgraded its rating for the ADSs.[29] |
| 10/8/07 (Mon.) | -$13.45 -26.4% | -$12.19 -23.9% | Prior to the opening of the market that day, *Barron's* published a negative article on LDK, based on information *Barron's* had learned from "someone with knowledge of LDK's manufacturing," that questioned the Company's inventory and manufacturing.[30] *Barron's* indicated that the Company's inventories may be overvalued, and that the quality of the Company's silicon ingots "so impure that a recent production run had produced tons of them that were too contaminated |

[26] Piper Jaffray, "LDK Solar (LDK - $64.17); Outperform Volatility: High; LDK Solar Update; Takeaways From Management Meetings," October 3, 2007.

[27] *Dow Jones Capital Markets Report*, "LDK Solar Says Controller Dismissed For Absenteeism," October 3, 2007, 7:04 p.m.

[28] *PR Newswire*, "Statement by LDK Solar," October 4, 2007, 4:23 a.m.

[29] *Bloomberg News*, "LDK Solar: Credit Suisse discusses yesterday's move; thinks a knee jerk reaction that results in a pull back in China based ADRs may be misplaced," October 4, 2007, 7:27 a.m.; CIBC World Markets, "LDK Solar Co., Ltd., Downgrading to SU: Unconfirmed Allegations to Create Near-Term Pressure," October 4, 2007; Needham, "LDK Solar Co. Ltd. (LDK)—Buy LDK: Allegations of Poor Controls and Inventory Discrepancy by ex Financial Controller Drives Stock Down 24%. Management Reassures there are no Issues; Reiterate BUY," October 4, 2007; Piper Jaffray, "LDK Solar, Solar & Manufacturing Technologies Management Defends Financials; Ind Audit Pending; Some Risk 'Priced In,'" October 4, 2007..

[30] *Barron's*, "China's Solar Boom Loses Its Luster," October 8, 2007.

[31] *Dow Jones News Service*, "LDK Solar CFO: Co To Report On Inventories Within Days," October 8, 2007, 10:51 a.m.

| | | | for technicians to even analyze with instruments."<br><br>Also on October 8, 2007, LDK stated that it intended to file a report within days with the SEC and publish information reconciling data from a management assessment and data collected by its independent auditing firm regarding silicon inventory.[31] |
|---|---|---|---|

24.     Each of the disclosures listed above are partial corrective disclosures of the alleged misrepresentations and/or omissions during the Class Period (discussed in ¶22 above).  Plaintiff alleges that Defendants made misstatements throughout the Class Period regarding: LDK's accounting for its silicon inventory; its value of silicon inventory and raw materials; the quality and usability of its silicon inventory; the sufficiency of its silicon inventory to meet estimated future requirements; its compliance with GAAP rules regarding its accounting for inventory; and the reason for its reportedly low operating costs.  Allegations that the Company was improperly accounting for its silicon inventory, and that the Company did not, in fact, have the inventory that it previously claimed it had, were initially partially disclosed on October 3, 2007 with the revelation of the allegations made by Mr. Situ.  This disclosure informed the market that such prior misrepresentations regarding the Company's inventory were likely.  Additional information directly related to these allegations (including the Company's denial of allegations, reports of its internal investigation into the allegations, analysts' responses to the allegations and associated downgrades, and the information contained in the *Barron's* report regarding the Company's inventory levels and manufacturing capabilities) was released during the subsequent days— specifically, October 4 and October 8, 2007.

25.     I have reviewed all of the available news and analyst reports surrounding each of these disclosures.  A detailed discussion of the information released on these dates is contained in the following section of this report.  In summary, disclosures regarding the alleged

misrepresentations regarding the Company's accounting for silicon inventory were the new, negative, Company-specific information that was released on these dates.  Analysts' concerns were related to the Company's inventory.  Such corrective disclosures explain the company-specific stock price declines on the dates identified above.  I have not identified any other new, negative, company-specific news that would have materially contributed to the company-specific stock price declines on these dates.  Thus, the company-specific decline in the price of LDK ADSs on each of these dates was caused by information that partially corrected prior alleged misstatements and omissions, specifically related to the Company's accounting for silicon inventory.

**C.    Discussion of Corrective Disclosures and Events Related to the Allegations**

26.    This Loss Causation section describes certain disclosures that Plaintiff intends to prove at trial corrected false or misleading information, or that revealed information that was wrongly omitted, during Class Period, regarding the Company's accounting for silicon inventories, essential raw material in the production of solar cells for panels that convert sunlight to electricity, which are alleged in the Complaint.  These disclosures brought investors' perceptions of the Company's financial condition closer to its alleged true financial condition at that time and caused the price of the LDK ADSs to decline significantly.  The disclosures described and examined in this report occurred on October 3–4, 2007 and October 8, 2007.

27.    A significant decline in the price of the LDK ADSs occurred after certain disclosures that were related to the Company's accounting for silicon inventories.  Had the Company disclosed these misrepresentations and omissions earlier in the Class Period, as Plaintiff alleges the Company could have and should have done, the LDK ADSs and call options would have traded at prices materially lower than the prices at which they did trade during the Class Period, and the

put options on the LDK ADSs would have traded at prices materially higher than the prices at which they did trade during the Class Period.

28.     While certain announcements on October 3–4, 2007 and October 8, 2007 did not fully reveal the fraud at that time, they nevertheless are disclosures of information that changed investors' perceptions regarding the true value of LDK's inventories, its true cost of goods sold and earnings, and its true financial condition.  Plaintiff alleges that had LDK not misrepresented its accounting for silicon inventories during the Class Period, investors would have had lower and more realistic expectations regarding LDK's earnings generating capabilities.  Thus, information that at least partially corrected investors' previously erroneous perceptions as to LDK's inventory and its true financial condition are disclosures of the alleged fraud.

### i.   October 3–4, 2007 Disclosures

29.     On Wednesday, October 3, 2007, the price of the LDK ADSs fell 24.4%, from a close of $68.31 on October 2, to close at $51.65 (down 21.7% net of market and industry effects; this was a statistically significant return).  That day, an analyst from Piper Jaffray, Jesse Pichel ("Pichel"), said in a research note following a meeting with LDK management that he had confirmed that LDK's financial controller, Charley Situ ("Situ"), had recently left the Company after making allegations of poor internal controls and inventory discrepancies.  Mr. Pichel said the allegations also were made to both the SEC and LDK's external auditor, KPMG.  Mr. Pichel also said that LDK's then-Chief Financial Officer ("CFO"), Jack Lai, assured Piper Jaffray of its inventory of silicon, and that the investment firm had "no reason/proof to dispute management's claim of 1000MT of polysilicon in inventory/WIP."  However, Mr. Pichel expected that news of the departure would "pressure the stock near term."  Mr. Pichel's research note is partially quoted below:

KEY POINTS:

- At our 2nd Annual Solar Power Field Trip LDK management reaffirmed 2008 production guidance of 510–530MW and doubling of production capacity in 2009. It also restated its poly production target of 7000t in 2009—overly aggressive and destined to push out, in our opinion.

- We continue to be confident of LDK's near-term execution with stable industry leading margin and likely shipment upside that should translate to 10% higher EPS in 2008. We are less confident in LDK's ability to ramp meaningful polysilicon in '09 due the complexity of ramping a TCS (trichlorosilane) gas feedstock plant.

- LDK's financial controller recently left the company; some concerning allegations raised – may pressure stock and reveal better entry point. Allegations from Former Controller: We have confirmed that the LDK financial controller recently left the company. We are also aware of the former controller's allegations of poor financial controls and a 250MT inventory discrepancy; allegations were made to both the SEC and the external auditor KPMG. We have spoken to the LDK CFO about these claims and have found no reason/proof to dispute management's claim of 1000MT of polysilicon in inventory/WIP. News of the departure may pressure the stock near term.

Wafer Update: We conducted meetings with LDK CEO Light Peng and CFO Jack Lai. In terms of polysilicon supply, LDK has all of its needs for 2007 and has secured ~90% of its 4400t poly needs for 2008 under mostly fixed prices. LDK expects 10%+ of its 2008 poly needs to come from OEM arrangements or ~400t–500t. 2009 is very much a question mark if its planned polysilicon production is delayed. The company reiterates 2008 production of 510–530MW and has secured equipment to double installed capacity in 2009 to 1600MW. Also its current production cost of ~$0.30/W should decline to ~$0.21/W through process improvement. Current sales contracts support only a modest ASP decline of ~1.5%–2% per quarter that may have near term upside thanks to recently announced wafer contracts. Our supply chain checks indicate that LDK is becoming more aggressive with respect to ongoing negotiations. LDK continues to see poly cost of $135–$150kg that it claims will last through 2008 thanks to mostly fixed price contracts and 1000MT of scrap poly inventory. We have confirmed that GT equipment has taken its monthly furnace capacity from ~10 machines per month to 20+, while ALD and HCT are also adding capacity; thus LDK may be prone to increased wafer competition as new competitors (such as Glory Silicon and Sumco) are better able to access equipment that has been in short supply. Also we have learned of new multi-ingot furnaces coming to market.

INVESTMENT RECOMMENDATION:

We will review our estimates and price target after Q3 results are reported.

RISKS TO ACHIEVEMENT OF TARGET PRICE:

Risk include: 1) Polysilicon feedstock and margin risks; 2) Limited operating history; 3) Ramp risk; 4) Limited suppliers/customers; 5) Reduction/elimination of government subsidies; 6) Geopolitical/country specific risk.

COMPANY DESCRIPTION:

LDK Solar is a Top 5 manufacturer of multi-crystalline solar wafer substrates. Polysilicon plant update: LDK expects ~7000t of polysilicon production in 2009, 6000t from its previously announced plant and 1000t from the acquired Sunway equipment.  In terms of capacity, LDK expects 7000t by end of 2008 and 16000t by end of 2009, with minimal production in 2008.  For its original plant, LDK expects equipment installation through 2H08 and beginning of production by end of 2008.  With Sunways, LDK will ship reactors to its facility in Jiangxi, China, with expected installation in 2008 and ramp by Q408.  The equipment is ready and the basic design and technology package is done; LDK will use Sunway equipment to help train its employees for the larger plant (although we note the reactors are quite different).

For the Sunway plant, LDK will buy TCS locally.  We estimate there is only enough TCS in China to support 5000MT of polysilicon in all of China through 2010.  LDK aims to build its own TCS plant to internally supply its 15,000t polysilicon plant.  While we are fairly optimistic that LDK can ramp its 1000MT plant using the equipment acquired from Sunways (same equipment used by HOKU and Wacker) and buying TCS from local sources, we are less confident in management's ability to ramp its 15,000MT plant due to the enormous technical hurdles in designing and ramping a TCS plant.

The company has not disclosed to us its partner for the TCS plant design, nor has it confirmed any internal employees with any experience designing, ramping, or operating a polysilicon plant in a safe manner.[32]

30.    An article published on January 22, 2008 reported on an interview with Mr. Pichel

discussing the October 3, 2007 events.  According to Mr. Pichel, the information disclosed to

him in Mr. Situ's email was also circulated through the "Wall Street underground" shortly prior

to the release of the Piper Jaffray report:

---

[32] Piper Jaffray, "LDK Solar (LDK - $64.17); Outperform Volatility: High; LDK Solar Update; Takeaways From Management Meetings," October 3, 2007.

… Then at the airport, waiting to fly home, Mr. Pichel got the fateful email from Charley Situ accusing the company of cooking the books.  In the email Mr. Situ informed him of the allegations, stated that he was the company's controller, and that he had contacted the SEC.

Mr. Situ alleged that LDK had some questionable inventory.  Inventory was rising faster than their sales (even though demand was astronomical), so it appeared that only the good stuff was being processed and going out the door.  LDK had an average cost of poly that was a $100 a kilo *lower* than their competitors.  If you buy good stuff at $250/kg and poor quality silicon at $50/kg and use a cost-averaging form of accounting (adding up the beans and finding a mean cost) then you *can* have profit margins bigger than your competitors.  But is that a fair representation?  A $150/kg average cost did not make sense to Mr. Pichel compared to the prices paid by Yingli Green Energy (YGE), Solarfun (SOLF), Suntech Power (STP), China Sunergy (CSUN), Trina Solar (TSL) (and many others) for their silicon.

*** 

In the meantime, Charley Situ had sent the same information to the SEC and *several other sources*, and this information began to circulate in the Wall Street underground. …[33]

31.     News commentators and analysts attributed the drop in the price of the LDK ADSs on October 3, 2007 to the information contained in the Piper Jaffray report regarding allegations of poor internal controls and inventory discrepancies.  For example:

Stock in Chinese-based solar wafer maker LDK Solar Co fell almost 25 percent on Wednesday after a report its financial controller had left the company after making allegations of poor controls and an inventory discrepancy.[34]

---

[33] *Seeking Alpha*, "LDK Solar: A Conversation with Piper Jaffray's Jesse Pichel," January 22, 2008.

[34] *Reuters News*, "UPDATE 1—LDK Solar down on report financial controller out," October 3, 2007, 4:57 p.m.

*See also*: *Bloomberg News*, "LDK: LDK Solar drops $3 over the past 5 minutes; weakness attributed to cautious broker comments," October 3, 2007, 3:43 p.m.; *Bloomberg News*, "LDK Solar: Credit Suisse discusses yesterday's move; thinks a knee jerk reaction that results in a pull back in China based ADRs may be misplaced," October 4, 2007, 7:27 a.m.; CIBC World Markets, "LDK Solar Co., Ltd., Downgrading to SU: Unconfirmed Allegations to Create Near-Term Pressure," October 4, 2007; Needham, "LDK Solar Co. Ltd. (LDK)—Buy LDK: Allegations of Poor Controls and Inventory Discrepancy by ex Financial Controller Drives Stock

*Footnote continues on the next page…*

32.     On Thursday, October 4, 2007, the price of the LDK ADSs was down 6.5% to close at

$48.30 (down 7.5% net of market and industry effects; this was a statistically significant price

return).  After market close on October 3, 2007, LDK stated that its controller, Mr. Situ, was

dismissed at the end of September 2007 due to absenteeism and that the Company did not

believe that there was any truth to the inventory-related allegations disclosed earlier that day.[35]

Prior to market open on October 4, 2007, the Company issued a press release in which it stated

that, in response to inventory-related allegations made by Mr. Situ via emails to the Company ("a

few days ago"), the Company had formed an internal investigation committee and found no

material discrepancies between the Company's inventory as compared to LDK's financial

statements and that it believed the allegations had no merit.  The Company also announced that

an independent auditing firm would be conducting a separate audit of LDK's inventory:

> XINYU CITY, China and SUNNYVALE, Calif., Oct. 4 /PRNewswire-FirstCall/ -
> - LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline
> solar wafers, today issued the following statement:
>
> > "A few days ago, a former financial staff member of LDK, Charley
> > Situ, who was terminated for cause on September 25, 2007, sent
> > email letters to LDK's management and others subsequent to his
> > termination alleging inconsistencies in LDK's inventory reporting.
> > Mr. Situ was originally hired as a Financial Controller in March,
> > 2007, reporting to Qiqiang Yao, LDK's Vice President and Chief
> > Accounting Officer, who reports to Jack Lai, Executive Vice
> > President and Chief Financial Officer.  In response to the
> > allegations and in accordance with instructions of the board of
> > directors, LDK's management team and board of directors formed
> > an internal committee to investigate the allegations and conduct an
> > immediate physical inventory of LDK's polysilicon materials.  The

---

Down 24%. Management Reassures there are no Issues; Reiterate BUY," October 4, 2007; Piper
Jaffray, "LDK Solar, Solar & Manufacturing Technologies Management Defends Financials; Ind
Audit Pending; Some Risk 'Priced In,'" October 4, 2007.

[35] *Dow Jones Capital Markets Report*, "LDK Solar Says Controller Dismissed For
Absenteeism," October 3, 2007, 7:04 p.m.

management team found no material discrepancies as compared to LDK's financial statements. The management team believes that these allegations have no merit. Additionally, the Audit Committee has asked an independent auditing firm to conduct a separate, independent engagement on LDK's inventory. These findings are expected to be disclosed after the completion of the review and consideration of the Audit Committee. LDK has not been contacted by any regulatory authority regarding this matter."[36]

33.     On October 4, CIBC World Markets downgraded its rating for LDK Solar to "Sector Underperformer" from "Sector Performer" in response to the inventory-related allegations, saying that it found the Company's response was unsatisfactory "as it does not disclose the specifics of the allegations and leaves questions unanswered:"

- We are downgrading shares of LDK to Sector Underperformer from Sector Performer, as we believe the share price will remain pressured in light of the recent allegations of poor financial controls. We have been aware of these allegations, but cannot independently confirm or deny their accuracy.

- We have been informed that the company's financial controller has left LDK after submitting allegations of poor financial control and inventory discrepancies to, among others, company management, the SEC, and external auditors.

- The company has responded to these allegations, but we view the press release as unsatisfactory, as it does not disclose the specifics of the allegations and leaves questions unanswered. We await further details from the external auditor's report.

- Given the existence of these allegations, and the lack of detail, we believe investors would be better served sitting on the sidelines as circumstances develop. We would look to become more positive if LDK can provide us with assurances that the allegations are without merit.[37]

---

[36] *PR Newswire*, "Statement by LDK Solar," October 4, 2007, 4:23 a.m.

[37] CIBC World Markets, "LDK Solar Co., Ltd. Downgrading to SU: Unconfirmed Allegations to Create Near-Term Pressure," October 4, 2007; *Bloomberg News*, "LDK Solar—LDK downgraded to Sector Underperformer from Sector Performer@CIBC," October 4, 2007, 8:05 a.m.

34.     Friedman Billings Ramsey said the audit could hurt LDK's efforts to increase production

capacity.[38]

35.     Piper Jaffray said that the accounting-related allegations would likely cause the ADSs to

"trade with some uncertainty discount," but that some of the accounting-related risk was already

"priced into shares as current levels."[39]  Specifically, Piper Jaffray said the following:

> KEY POINTS:
>
> We expect the stock to trade with some uncertainty discount until this issue is
> resolved by independent audit in the days ahead; but given that shares have
> sharply declined 25%, and that Management is defending its financials at least
> some of the risk and uncertainly surrounding its financial controls appears priced
> in.  LDK hosted an investor call through a competitor; we believe it may have
> raised more questions then it answered.
>
> • Late yesterday afternoon (10/3) we noted that the LDK financial controller
>   left the company.  We confirmed that the financial controller had expressed
>   concerns surrounding poor financial controls and a 250MT polysilicon
>   inventory discrepancy first internally and then later to the SEC and KPMG.
>   While we confirmed that the company was aware of the allegations, we have
>   no reason/proof to dispute the companies inventory position stated in its
>   unaudited 6K on 8/1 and as it presented at our solar conference in Long Beach
>   last week.
>
> • Today LDK issued a statement that its financial controller was released for
>   cause on 9/25 and an internal committee found no material discrepancies and
>   that the allegations are without merit.  Additionally, its Audit Committee has
>   asked an independent auditing firm to conduct a review.  On 10/4 LDK
>   management conducted an investor call through a competitor.  LDK
>   management did confirm that the financial controller raised concern via email
>   prior to his departure from the company.  While the company defends its
>   financials and inventory, we believe the investor call may have raised more
>   questions then it answered.  Also the CEO was not on the call.
>
> • We expect the stock to trade with some uncertainty discount until this issue is
>   resolved by an independent auditing firm in the days ahead; but having fallen

---

[38] *JagNotes.com*, "Friedman, Billings, Ramsey & Co., Inc.—Part 3," October 4, 2007, 8:51 a.m.

[39] Piper Jaffray, "LDK Solar, Solar & Manufacturing Technologies Management Defends
Financials; Ind Audit Pending; Some Risk 'Priced In,'" October 4, 2007.

25%, we believe that at least some of the risk and uncertainty surrounding its financial controls/inventory is priced into shares at current levels. While these events were a negative catalyst for the stock, we believe the sharp decline in LDK shares was exacerbated by growing investor skepticism over the company's valuation and its overly aggressive polysilicon/TCS ramp schedule.

Our rating and $52 price target (27x Pro Forma EPS of $1.92) remain unchanged at this time. We will review our price target as more detail becomes available.

RISKS TO ACHIEVEMENT OF TARGET PRICE:

Risk include: 1) Polysilicon feedstock and margin risks; 2) Limited operating history; 3) Ramp risk; 4) Limited suppliers/customers; 5) Reduction/elimination of government subsidies; 6) Geopolitical/country specific risk. We note that the company has already admitted to "significant deficiency and other weakness in internal control over financial reporting" in its 3/31/07 SEC filing noting that LDK did not have GAAP experience prior to its CFO hired in August 2006. Also, the nature of LDK's business makes inventory valuation inherently difficult given that LDK manufactures solar wafers made from scrap silicon that can include powder, broken semi wafers, tiny fragments of impure broken wafers, and wire saw slurry recovery from multiple sources at multiple prices. Not all scrap silicon is equal, and its quality can significantly affect yield in the ingot making process and thus its "usefulness" can be debated. Some materials cannot be used now, but may be used in the future with additional processing equipment. As a reminder, polysilicon inventory accounting is important because its consumption directly affects cost of goods sold and profitability.

36.     Credit Suisse First Boston stated that the October 3 decline in the price of the LDK ADSs was a "knee jerk reaction" that could be "misplaced and could create buying opportunities."[40]

37.     Needham reiterated its "Buy" rating for the Company:

We believe LDK is attractive for the following reasons: 1) we estimate that revenues will grow at a 80%-plus CAGR in 2007-2010; 2) favorably positioned in the PV food chain at the higher end of margins (mid 35%) with potential for upside by 2009 with its backward integration to manufacture raw polysilicon; 3) solid supply agreements for raw polysilicon and ingot growing equipment covers 90% and 70% of our 2007 and 2008 revenue estimates, respectively; 4) an

---

[40] *Bloomberg News*, " LDK Solar: Credit Suisse discusses yesterday's move; thinks a knee jerk reaction that results in a pull back in China based ADRs may be misplaced," October 4, 2007, 7:27 a.m.

impressive customer base that is growing and becoming less concentrated and more diverse geographically.

- Yesterday LDK fell 24% closing at $51.65 and is driven by reports that their financial controller had left the company after making allegations of poor controls and an inventory discrepancy of 250 MT polysilicon.

- A report by LDK issued this morning indicated that they found no material discrepancies in their financial statements after conducting an internal investigation.  An independent auditing firm has also been asked to conduct an internal investigation.

- LDK's latest wafer supply agreement announcements are in line with our positive outlook on the stock:

  - A five year supply agreement (announced yesterday) to Solartech (a Taiwanese PV cell manufacturer) for $224MM with initial deliveries beginning 2008

  - A five year supply agreement (announced end of last week) to Mosel Vitelic (a Taiwanese PV celll [*sic*] manufacturer) for $190 MM with initial deliveries beginning 2008.

- We continue to feel very positive on the stock and recommend buying at current price levels. Our price target of $65 is based on 25x our estimated 2009 EPS estimate of $2.68

- Risks include: 1) further increases in the price of raw material polysilicon, which contributes to about 35-40% of the total cost of a solar module, could cause a slowing in overall demand; 2) a sharp decrease in oil costs resulting in a less compelling story for renewable energy sources, including solar; 3) a sharp decline in subsidies from the German, Japanese and U.S. governments, which have been the main growth drivers of the solar cell industry; and 4) currency fluctuation risk between the U.S. dollar and Chinese RMB since LDK buys equipment and raw polysilicon in U.S. dollars while a large percentage of its sales are in RMB.[41]

38.    That certain analysts may have disagreed with the market's consensus as to the value of

the information disclosed on October 3–4, 2007 (Defendants point to Piper Jaffray's October 3

---

[41] Needham & Co., "LDK Solar Co. Ltd. (LDK)—Buy LDK: Allegations of Poor Controls and Inventory Discrepancy by ex Financial Controller Drives Stock Down 24%.  Management Reassures there are no Issues; Reiterate BUY," October 4, 2007.

"outperform" rating for LDK and certain analysts who opined that the October 3 price reaction was, for example, a "knee jerk reaction"[42]) merely demonstrates that there were differences of opinion as to the value of the October 3–4, 2007 news—it does not undermine my conclusion that the October 3–4 disclosures regarding the Company's poor internal controls and problems with its accounting for inventory caused the price of the LDK ADSs to decline significantly. Furthermore, Piper Jaffray maintained its $52 price target for the Company[43]; on October 2 the price of the LDK ADSs closed at $68.31 and on October 4 the closing price was $51.65.

39.     News commentators attributed the early morning rise and eventual decline in the price of the LDK ADSs on October 4 to the disclosures and analysts reports regarding the allegations surrounding the Company's accounting for inventory and its internal investigation.[44]

40.     Plaintiff alleges that LDK misstated its financial results through its manipulation of silicon raw material inventories.[45]  It is my understanding that Plaintiff alleges that accusations that the Company was misleading investors with respect to its inventory accounting were true. Plaintiff alleges that the Company continued to mislead the investment community after October 3 by refuting these allegations.[46]  Thus, Defendants' statements on October 4 would have re-inflated the stock price to the extent that their statement did affect the stock price.  Thus, as of

---

[42] Defendants' Opposition, p. 5.

[43] Piper Jaffray stated in its October 3 report: "We will review our estimates and price target after Q3 results are reported;" and in its October 4 report it stated: "We will review our price target as more detail becomes available."

[44] *Reuters News*, "Before the Bell-LDK Solar shrs rise after internal probe," October 4, 2007, 7:17 a.m.  *See also*, *Associated Press Newswires,* "LDK Solar up on internal probe findings of no wrongdoing, but analyst says questions remain," October 4, 2007, 10:02 a.m.; *MidnightTrader*, "LDK Sees Early Pre-Market Upside Evaporate, Drops into the Red on Strong Volume," October 4, 2007, 8:44 a.m.; "Nightly Business Report," October 4, 2007.

[45] Complaint, ¶4.

[46] Complaint, ¶¶56, 123.

October 3, while the market became aware that the Company's financial statements could be incorrect, the Company had not admitted that the allegations were true and that the Company's financial statements were in fact incorrect.  The partial disclosures on October 3–4, 2007 regarding the accounting for the Company's silicon inventory caused statistically significant declines in the price of the LDK ADSs on October 3 and October 4, 2007.

41.     I have reviewed all of the news and analyst reports released October 3–4, 2007 that are available to me at this time.  Information disclosed on October 3 and October 4 regarding the Company's accounting for silicon raw material inventories explains the company-specific stock price declines on October 3 and October 4.  Other news or information (*i.e.*, news unrelated to the alleged accounting-related misrepresentations) that was released on these days does not explain the company-specific stock price declines on October 3 and October 4.[47]  Thus, the company-specific decline in the price of the LDK ADSs on these dates was caused by information that partially corrected prior alleged misstatements and omissions.

42.     Defendants argue that information released on October 3, 2007 constitutes both no disclosure and corrective disclosure.  They assert that the October 3 Piper Jaffray report "disclosed nothing more than rumor and the risk of potential impropriety, which caused a fire-sale …."[48]  There is no reasonable basis to claim, as Defendants have done, that disclosure of a

---

[47] Also on October 3, 2007, LDK announced that it has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based Solartech Energy Corp.  (*PR Newswire*, "LDK Solar Signs Wafers Supply Agreement With Solartech Energy Corp.," October 3, 2007, 3:15 a.m.)  This news would have been considered a positive development and would not have contributed to the decline in the price of the LDK ADSs on October 3, 2007.  News articles attributed a mid-day increase in the price of the LDK ADSs to the Solartech agreement. (*MidnightTrader*, "Mid-Day Upate: Stocks Lower on Intel Rating, In Anticipation of Friday's Jobs Report - SMOD Results On Tap," October 3, 2007, 12:36: "On the upside … LDK firms on a wafer supply deal with Solartech Energy.")

[48] Defendants' Motion, p. 3.

potential impropriety, assuming that this impropriety did exist, does not constitute a partial corrective disclosure of the alleged misrepresentations.  Defendants contradict themselves and also claim that the October 3 disclosure "severed the link" between the misrepresentations and investors' reliance on those misrepresentations because it disclosed the alleged fraud.[49]  That the Company did not admit to the allegations does not change the fact that the inventory-related allegations were partially disclosed to investors on October 3, and that there was continued commentary and evaluation of those allegations into October 4.

43.     Defendants rely on the fact that certain analysts may have disagreed with the market's consensus as to the value of the information disclosed on October 3, 2007.  Defendants point to Piper Jaffray's October 3 "outperform" rating for LDK and certain analysts who opined that the October 3 price reaction was, for example, a "knee jerk reaction."[50]  However, Defendants' arguments merely demonstrate that there were differences of opinion as to the value of the October 3, 2007 news—they do not undermine my analysis of loss causation.  Furthermore, as discussed above, Piper Jaffray maintained its $52 price target for the Company as of October 4, 2007 (pending more information regarding the allegations), which was essentially the price of the LDK ADSs after the October 3 disclosure and the October 3-4 responses to that disclosure.

44.     Defendants contend that I fail to consider confounding information released on October 3.[51]  It was the Situ allegations that were identified by news commentators and other analysts as the cause in the decline in the price of the LDK ADSs on October 3, 2007.[52]  The purported

---

[49] Defendants' Opposition, pp. 8–9.

[50] Defendants' Opposition, p. 5.

[51] Defendants' Motion, pp. 7–8.

[52] *See* ¶¶30–41, above.

confounding news cited by Defendants, discussed below, was in large part news that was related

to the allegations, or was either not new or material information:

(i) <u>October 3, 2007 Piper Jaffray report "We are less confident in LDK's ability to ramp</u>

<u>meaningful polysilicon in '09 due the complexity of ramping a TCS (trichlorosilane) gas</u>

<u>feedstock plant</u>:" The inventory ramping difficulties discussed by Piper Jaffray, were not

"new news" and they were not unique to LDK.  For example, Piper Jaffray discussed its

concerns on this matter in an August 1, 2007 conference call with the Company:

> Jesse Pichel - Piper Jaffray – Analyst: My last question is could you give
> investors any confidence that this poly plant will ramp on time? … [W]hat
> is your plans for sourcing trichlorosilane for 2008 and 2009?  Because it
> would probably be unlikely that you could get a TCS plant up and running
> in that time. …
>
> Nicola Sarno - LDK Solar Co. Ltd. - SVP - Manufacturing, Plant
> Manager: Yes, let me try and point to a couple of important events, I
> think, that will give us all confidence that we can ramp up this production
> facility. …[53]

This concern about LDK's ramp production was also discussed in a September 23, 2007

CIBC report:

> Although we feel more confident in LDK's aggressive plans after visiting
> Zhongneng, the ability of companies to ramp production with minimal
> polysilicon experience is concerning.  We believe the mass build of
> industry poly capacity may cause greater pricing pressure in 2009 and
> beyond.[54]

---

[53] *Thomson StreetEvents*, "Final Transcript; LDK - Q2 2007 LDK Solar Co., Ltd. Earnings Conference Call," August 1, 2007, 5 p.m.

[54] CIBC World Markets, "LDK Solar Co., Ltd.—Downgrading to SP: Shares Pricing in Early Success from New Poly Comps," September 23, 2007.

Other alternative energy companies were facing similar challenges prior to October 3, 2007.  For example, in a Hoku Scientific, Inc.[55] conference call on July 24, 2007:

> JESSE PICHEL: And then, how about that competitive threat in terms of obtaining enough source gas to produce the polysilicon?  LBK [*sic* LDK] … is also building a TCS plant because it believes that it won't be able to source TCS domestically. ...
>
> DUSTIN SHINDO: Our plans are actually similar.  We plan to make our TCS as well.  You are correct.  Actually getting the source gas is a challenge. …[56]

(ii)  October 3, 2007 Piper Jaffray report, "LDK may be prone to increased wafer competition as new competitors (such as Glory Silicon and Sumco) are better able to access equipment that has been in short supply:"  This information is not new information, nor is it unique to LDK.  Competition is frequently cited as a problem in the industry.  For example, LDK's competitive position in the wafer industry was discussed by Piper Jaffray in the August 1, 2007 LDK conference call (specifically mentioning Glory Silicon).[57]  Sumco is identified as one of LDK's competitors in the area of "Ingot/Wafer Maker" in a July 18, 2007 CIBC analyst report.[58]  Furthermore, unlike the Situ allegations, this statement by Piper Jaffray was not discussed elsewhere by news

---

[55] Hoku Scientific, Inc. is a designer, developer, and manufacturer of membrane electrode assemblies and fuel cell membranes.  This company was considered for the industry index in my event study analysis; however, its company-specific returns are not statistically significantly correlated with the returns on the price of the LDK ADSs (see Exhibit 13B).

[56] *Voxant FD (FAIR DISCLOSURE) WIRE*, "Q1 2008 Hoku Scientific, Inc. Earnings Conference Call – Final," July 24, 2007.

[57] Thomson StreetEvents, "LDK - Q2 2007 LDK Solar Co., Ltd. Earnings Conference Call," August 1, 2007, 5 p.m.

[58] CIBC World Markets, "LDK Solar Co., Ltd. New Coverage: Low Poly Cost & Equip Commitments Lead to Strong Market Position," July 18, 2007.

commentators or other analysts that day, let alone identified as a cause of the decline in the price of the LDK ADSs that day.

(iii) October 4 Piper Jaffray report, "While these events [surrounding its financial controls/inventory] were a negative catalyst for the stock, we believe the sharp decline in LDK shares was exacerbated by growing investor skepticism over the company's valuation and its overly aggressive polysilicon/TCS ramp schedule:" Investors' increased concerns regarding the Company's valuation are consistent with and directly related to the disclosure of the misrepresentations contained in the October 3 Piper Jaffray report—valuation is dependent on expected earnings and earnings are directly affected by cost of goods sold, one significant component of which is the value of inventories. Plaintiff alleges that Defendants overstated LDK's silicon raw material inventory and made LDK appear to be potentially more profitable than was actually the case—the information in the October 3 Piper Jaffray report brought investors perception of the value of the Company closer to its alleged true valuation at that time. Also, as discussed above, the Company's potentially "overly aggressive polysilicon/TCS ramp schedule" was not a new concern in the market that day.

(iv) "Investors' fears that Chinese companies are less credible and reliable than domestic firms" (Defendants cite an October 5, 2007 *Motley Fool* article[59]): This article (which was published two days after the disclosure at issue) attributes the October 3–4 decline in the price of the ADSs to the news of the Situ allegations, as opposed to other purported confounding information proffered by Defendants. Moreover, Dr. Aganin testified that the credibility of accounting by Chinese companies may have been a concern in the

---

[59] *Motley Fool*, "LDK Gets KO'd," October 5, 2004.

market prior to this article.[60]  Also, to the extent that the report of a potential impropriety

at LDK would cause investors to question the Company's accounting for its inventories,

this is directly related to Plaintiff's allegations.

45.    The information disclosed on October 3–4, 2007 regarding the Company's accounting for

silicon raw material inventories explains the company-specific ADS price declines on October 3

and 4, 2007.  Confounding information proffered by Defendants does not explain the company-

specific ADS price decline on these days.

46.    Defendants have suggested that the increase in short selling that occurred on or after

October 3 "destabilized" the price of the LDK ADS at that time.[61]  This is speculation as there is

no evidence that market manipulation *via* short sales occurred and Defendants have not provided

any evidence that such manipulation occurred.  In fact, Defendants argue that an increase in short

sales occurred starting October 3, 2007 in response to the October 3 disclosures, as a basis for

their conclusion that investors were "differently situated" after the October 3 Piper Jaffray

---

[60] Aganin Deposition, pp. 70:23–71:14:

    23        MR. KAPLAN:  Q.  Do you think investors had
    24   any inkling of the possibility of weak rule of law, weak
    25   accounting enforcement in China before the BARRON'S
    1   article?  …
    4        THE WITNESS:  It is conceivable that they did.
    5        MR. KAPLAN:  Q.  It's conceivable or it's
    6   likely?
    7     A   Well, you know, I don't have a crystal ball
    8   and/or window in the minds of particular investors. …

    11        It is publicly known that emerging markets,
    12   some emerging markets, some companies in emerging
    13   markets may have poor governance, but it's
    14   case-specific.  Some of them have good governance.

[61] Defendants' Motion, p. 8.

report.[62]  Thus, their proposition that excessive short sales caused the decline in the price of the

ADS on October 3 contradicts their argument that short sales occurred as a result of the October

3 disclosures.[63]  Moreover, to the extent that the report of a potential impropriety at LDK would

cause investors to be concerned about the integrity of the Company's accounting for its

inventories, this is directly related to Plaintiff's allegations.

### ii.  October 8, 2007 Disclosures

47.     On October 8, 2007, LDK's stock price declined 26.4% to close at $37.50 (down 23.9%

net of market and industry effects; this was a statistically significant stock price decline).  Prior

to the opening of the market that day, *Barron's* published a negative article, based on

information *Barron's* had learned from "someone with knowledge of LDK's manufacturing,"

that questioned the Company's inventory.  *Barron's* indicated that the Company's inventories

may be overvalued by as much as $92 million, and that the quality of the Company's silicon

ingots "so impure that a recent production run had produced tons of them that were too

contaminated for technicians to even analyze with instruments":

> Even after that sickening dive, LDK's New York-listed shares go for nine times
> book value and over 40 times this year's forecast earnings—so investors should
> still care if the book value, and therefore its profit, is overstated.  The inventory
> that makes up that book value may warrant concern.  With the help of an
> interpreter, *Barron's* talked to someone with knowledge of LDK's manufacturing.
> That person said that the company's silicon ingots were indeed so impure that a
> recent production run had produced tons of them that were too contaminated for
> technicians to even analyze with instruments.  The company says it knows of no
> such problems. …
>
> Via a translator, *Barron's* learned that LDK's furnaces are often short of usable
> feedstock, even though the company's piles of silicon scrap keep growing.  The
> factory's internal information is unreliable, with one record reportedly indicating

---

[62] Aganin Declaration, ¶25, Exhibit 9.

[63] Aganin Declaration, ¶25.

that LDK's wafer-cutting saws had an impossible yield of 140%. Industry experts say that most wafer-cutting enterprises break even at 90% usable yields. Instead, according to the person knowledgeable about the manufacturing, LDK's wafering operation has yields that actually range from 55% to 70%. The company won't comment on its yields.

Low yields from LDK's production may stem from its practice of buying just about any scrap that has silicon in it, says this same person. Several months back, the company's furnaces produced a batch of several dozen 270-kilo ingots so motley that testing instruments couldn't even tell whether the resulting silicon was positively or negatively charged. The virgin-silicon supplier MEMC was so alarmed at the quality of wafers produced by LDK, says the source, that it stationed its own quality-control monitor at the LDK factory in China's Jiangxi province.

LDK's Chief Financial Officer Jack Lai says he knows nothing of such manufacturing problems and insists that the company is making its deliveries on time to satisfied customers. He says the company fired Situ, the controller, for absenteeism after Situ didn't come to work for eight days. Lai says he never saw a Sept. 25 resignation e-mail that Situ addressed to him and copied to the Securities and Exchange Commission (and many others).

In his resignation letter, Situ said that LDK's inventories might be overvalued by $46 million to $92 million, which is more than the company reported in profits before its May 31 initial offering in the U.S. E-mail discussions that started before the May IPO showed Situ trying to get colleagues to reconcile discrepancies between LDK's accounting ledger and its warehouse ledger. A spreadsheet circulated by Situ showed that by the end of August, LDK warehouse records listed about $54 million worth of silicon feedstock, but accounting records showed $100 million.

Through August, according to Situ's spreadsheet, LDK sank about $119 million of cash into inventory. LDK's Jack Lai says that Situ's numbers are wrong.

Situ's internal campaign ended on Sept. 13, when financial chief Lai held a conference call with him and other accounting staff. Situ argued that LDK should take a charge for its unusable silicon scrap. In a subsequent statement, Situ says the conference ended when he was overruled by the company's chief accounting officer, Qiqiang Yao. The ruling: Silicon scrap that was not usable today might someday become usable with the new processing techniques.

That sounds like a judgment on a par with the decision to freeze Ted Williams' head, in hope that future medical miracles might someday revive the Red Sox legend.

Situ says he quit after that decision, not wanting to be party to what he considers a stock fraud. Finance chief Lai says that Situ just didn't understand the silicon-

wafering business.  In a Thursday press release, LDK says that a management team took a physical inventory of polysilicon feedstocks and found no accounting discrepancies.  When LDK's auditors at KPMG complete an independent investigation, the company says it will disclose the results.

Financial chief Lai points to hundreds of millions in sales agreements announced in the last few months.  Of course, every firm in the solar-cell industry has been announcing sales deals.  That's because companies are double- and triple-ordering, to combat the shortage of good silicon.

Despite LDK's controversy, China's solar stocks ended last week with their handsome valuations largely intact.  That's in part because investment bankers like Piper Jaffrey stubbornly maintained their Outperform ratings, even as they circulated Charley Situ's e-mails to institutional investors.  Sound familiar?  That's how analysts like Henry Blodget behaved before the bursting of the Internet bubble.[64]

48.     Also on October 8, 2007, LDK's then-CFO, Mr. Lai, stated that LDK intended to file a

report within days with the SEC and publish information reconciling data from a management

assessment and that collected by its independent auditing firm regarding silicon inventory.[65]

49.     The negative *Barron's* article further corroborated alleged discrepancies in inventory

accounting that the Company continued to deny and provided additional detail regarding the

inventory allegations, including that the Company may have overstated its inventory by up to

$92 million.  The *Barron's* article was based on information *Barron's* had learned from

"someone with knowledge of LDK's manufacturing" who questioned the Company's inventory.

There is no indication (and Defendants do not contend) that the statements in the *Barron's* article

by the person "with knowledge of LDK's manufacturing" or the details quantifying the amount

of inventory alleged to be overstated were known to the market prior to the release of the

*Barron's* article on October 8.  This information was new to the market, which is further

---

[64] *Barron's*, "China's Solar Boom Loses Its Luster," October 8, 2007.

[65] *Dow Jones News Service*, "LDK Solar CFO: Co To Report On Inventories Within Days," October 8, 2007, 10:51 a.m.

evidenced by the fact that news commentators attributed the decline in the price of the LDK ADSs to the information contained in the *Barron's* article.[66]

50.     Plaintiff alleges that LDK misstated its financial results through its manipulation of silicon inventories.  These misrepresentations were partially disclosed via the October 8 disclosures and caused a statistically significant decline in the price of the LDK ADSs on October 8, 2007.

51.     I have reviewed all of the news and analyst reports surrounding October 8 that are available to me at this time.  Information disclosed on October 8 regarding the Company's accounting for silicon inventories explains the company-specific stock price decline on October 8, 2007.  Other news or information (*i.e.*, news unrelated to the alleged accounting-related misrepresentation) that was released on this day does not explain the company-specific stock price decline on October 8.  Thus, the company-specific decline in the price of the LDK ADSs on October 8 was caused by information that partially corrected prior misstatements and omissions regarding these matters.  I have reviewed news purported by Defendants as being confounding information on October 8, 2007, and found that it was news that was related to the allegations, or was either not new, or was not material information.

52.     Defendants claim that the October 8, 2007 *Barron's* article "merely perpetuated the fear and rumor about LDK …."[67]  On the contrary, this article further corroborated alleged discrepancies in inventory accounting that the Company continued to deny and provided

---

[66] *MidnightTrader*, "LDK Solar Swooning 9% in Pre-Market on Negative *Barron's* Story," October 8, 2007, 7:45 a.m.; *Reuters News*, "UPDATE 2—LDK Solar shares extend slide, down almost 26 pct," October 8, 2007, 3:35 p.m.; *Associated Press Newswires*, "Solar shares fall sharply amid allegations that LDK inflated polysilicon inventory figures," October 8, 2007.

[67] Defendants' Opposition, p. 3; Defendants' Motion, p. 9.

additional detail regarding the inventory allegations, including that the Company may have overstated its inventory by up to $92 million.[68]  The negative *Barron's* article was based on information *Barron's* had learned from "someone with knowledge of LDK's manufacturing" who questioned the Company's inventory.  There is no indication (and Defendants do not contend) that the statements in the *Barron's* article by the person "with knowledge of LDK's manufacturing" or the details quantifying the amount of inventory alleged to be overstated were known to the market prior to the release of the *Barron's* article on October 8.  This information was new to the market, which is further evidenced by the fact that news commentators attributed the decline in the price of the LDK ADSs to the information contained in the *Barron's* article.[69]

53.     Defendants assert that I fail to consider negative confounding information that could have affected the price of the LDK ADS on October 8, 2007.[70]  They assert that the *Barron's* article is merely a "highly negative missive about the Chinese solar industry as a whole," and that the "entire goal of the article was to inform the market, without any objective facts, that Chinese solar industry stocks were inflated like the 'Internet bubble' of the late 1990's."[71]  Defendants' characterization of the *Barron's* article is not correct and the notion that the Chinese solar

---

[68] The October 3 Piper Jaffray report stated that Mr. Situ alleged poor financial controls and a 250 metric tonne inventory discrepancy.  The same report stated that LDK's continued to see polysilicon costs of $135–$150 per kilogram, implying an inventory discrepancy of $33.75 million to $37.5 million (250,000 * $135 to 250,000 * $150).

[69] *MidnightTrader*, "LDK Solar Swooning 9% in Pre-Market on Negative Barron's Story," October 8, 2007, 7:45 a.m.; *Reuters News*, "UPDATE 2—LDK Solar shares extend slide, down almost 26 pct," October 8, 2007, 3:35 p.m.; *Associated Press Newswires*, "Solar shares fall sharply amid allegations that LDK inflated polysilicon inventory figures," October 8, 2007.

[70] Defendants' Motion, p. 8.

[71] Defendants' Motion, p. 9.

industry was a potential "bubble" was not new to the market.[72]  Several articles were published

during the Class Period prior to October 2007 that discussed this topic.  For example, the *Wall

Street Journal* published an article on June 3, 2007 entitled "'Bubble' Alert: Be Wary of China

Stocks," referring to China-based stocks as a "bubble" that could "pop at any time"; this article

explicitly mentions LDK.[73]  Also, Defendants cite an October 5, 2007 article published by the

*Motley Fool* discussing the credibility of Chinese companies ("U.S. investors' fears that Chinese

companies are less credible and reliable than domestic firms").[74]

54.      In summary, the declines in the price of the LDK ADSs on October 3, October 4 and

October 8, 2007 demonstrate that alleged misrepresentations and omissions caused the price of

the LDK ADSs to be inflated during the Class Period.  Had the Company not misrepresented the

value of its inventories, thereby understating its cost of goods sold and overstating its income,

and therefore misrepresented its financial condition, or had the Company disclosed these

misrepresentations and omissions earlier in the Class Period, as Plaintiff alleges the Company

could have and should have done, the LDK ADSs and LDK call options would have traded at

---

[72] In my assessment of loss causation, I also considered the company-specific decline in the price of the LDK ADSs, which is net of market and industry-wide effects.  On October 8, 2007, the industry residual return was -3.77%.

[73] *Also see e.g.*: *The Sunday Times*, "Profit from China without leaving home," June 3, 2007; *Investment Week*, "Is there a big green bubble out there?," June 11, 2007; *San Jose Mercury News*, "China: A Clean-Tech Gold Rush?; Valley Entrepreneurs Invest Millions In Pollution-Cutting Ideas," June 18, 2007; *Associated Press Newswire*, "Investors still hankering for alternative energy IPOs but ethanol is out, Chinese solar is in," June 29, 2007; *The New York Sun*, "Turning Green Into Green," August 18, 2007; *China Daily*, "China, Japan To Benefit Much From Cooperation,"  August 21, 2007; *USA Today*, "U.S. investors develop crush on U.S.-listed Chinese stocks; Fast-growing economy evokes optimistic frenzy," September 28, 2007.

[74] Defendants' Opposition, p. 17, citing Exhibit W, (*Motley Fool*, "LDK Gets KO'd," October 5, 2007).

prices materially lower, and the LDK put options would have traded at prices materially higher, than the prices at which they did trade during the Class Period.

### iii.  Summary of Post-Class Period Disclosures Related to the Alleged Misrepresentations

55.      There was additional news regarding the alleged misrepresentations through the end of 2007 and in 2008.  A summary of such news follows; a more detailed discussion of this news is provided in Appendix B to this report.

56.      Throughout the rest of 2007, there was ongoing coverage of the allegations into the Company's accounting for silicon inventory.  Additional details regarding Mr. Situ's allegations, as well as internal communications at LDK, were revealed that supported his allegations that the firm reported inflated inventory figures.  Throughout this period, the Company continued to assert that the allegations were without merit, and that business remained strong despite the probes.

57.      On October 30, 2007, LDK announced that it had commenced an independent investigation into the allegations, and the Company said that it would make its independent investigation into the allegations public through a filing with the SEC.  The Company received inquiries regarding the allegations from both the SEC and the New York Stock Exchange. (However, in April 2008, the Company stated that the SEC would not recommend action against the company).  Analysts' speculations as to whether the allegations were truly without merit as the Company asserted were mixed.

58.      On December 17, 2007, LDK announced the conclusion of its independent investigation into alleged inventory discrepancies stating that the Audit Committee had found no material errors in the Company's stated silicon inventory quantities as of August 31, 2007.  Soon after, the Company released its financial results for third quarter 2007, reporting strong earnings and

revenue, but poor profit margins (attributed to high prices of polysilicon), causing a decline in the price of the ADSs.

59.     In early 2008, the market continued to express concerns about the Company's accounting for its inventories, for example, questioning its categorization of "inventory to be processed beyond one year" as a long-term asset.  Analysts and news commentators speculated that the Company's unique accounting practices were a means to avoid write-downs of unusable inventory, which would have had a significant negative effect on the Company's profit. *Barron's* stated that LDK's "strange long-term asset" seemed to validate Mr. Situ, who complained that the Company "refused to write off silicon inventory that was unusable" referring back to its October 8, 2007 article.[75]

## VI.     Analysis of Per-Security Damages for LDK ADSs under Section 10(b)

60.     Price inflation in stock price due to misrepresentations and/or omissions is measured by the decline in stock price upon a subsequent corrective disclosure related to the alleged fraud during and immediately following the Class Period.  The decline in the stock price reflects the purging of the price inflation from the earlier misrepresentations and omissions.  The decline in the stock price due to the purge of price inflation is not due to changed or new market, industry-specific or non-fraud-related firm-specific facts but rather to a revelation of the fraud.  As noted above, even if the Company does not specifically admit to fraud, the corrective disclosures related to the alleged fraud correct investors' perceptions about the Company's revenues, expenses and earnings, such perceptions that were in error due to the earlier misrepresentations or omissions.

---

[75] *Barron's*, "Review & Preview Follow-Up -- A Return Visit to Earlier Stories: At LDK, Sunlight Would Disinfect," March 3, 2008.

61.    An investor incurs damages when a share is acquired at a price which is inflated as a result of misrepresentations made to the market or omissions of material information that cause existing information to be misleading, and then the share is sold after the price inflation in the share price declines.  Share price inflation can be created by material misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected in whole or in part at the time of purchase.[76]  Injury incurred at share purchase by overpaying for the share may be mitigated if the share is later sold while the price remains inflated, so that the original purchaser receives at sale an offsetting "bonus" equal to the dollar amount of inflation remaining at the date of sale.  Share price inflation may be measured from changes in share price (net of market and industry effects) when true revenues and earnings and prospects of the firm are partially or fully disclosed, *i.e.*, the measure of price inflation at the date of purchase (or possibly at sale) can be measured by the price decline upon a corrective disclosure.

62.    Each of the dates of used in the measure of stock price inflation in this analysis are dates with statistically significant residual (company-specific) changes in the price of LDK ADSs at the 95% level of confidence.[77]   A detailed discussion of the news and information disclosed on each of these dates is contained in the Loss Causation section of this report (Section V).  I have attributed 100% of the negative residual price changes in the price of LDK ADSs associated with

---

[76] Share price inflation can be created even when there is no increase in the share price.  When the misrepresentation (or omission) causes market participants to believe that the Company met prior expectations, at a time when its true revenues and earnings were below prior expectations, the stock price would not necessarily increase.  However, had the Company reported its true revenues and earnings below prior expectations, the share price would have declined.

[77] I have limited the dates included in my estimate of per-share damages to dates with statistically significant residual stock price returns, although as I note below, a material change in share price may not be statistically significant even though it is important to investors with respect to assessing the value of a company.  (*See* section IX of this report.)

each of the three dates associated with the corrective disclosures to the measure of per-share

damages, as I have concluded that there is no new, negative, Company-specific news unrelated

to the allegations disclosed on these dates that materially contributed to the residual change in

LDK ADSs price.  The following table contains a list of the dates that are associated with

disclosures of the alleged fraud that are a basis for the estimate of per-share inflation in the price

of LDK ADSs, and are a measure of the decreases in inflation due to disclosures of the fraud or

elements of the fraud.

| Date | Actual Change in LDK ADS Price | | Residual Change in LDK ADS Price | |
| --- | --- | --- | --- | --- |
| 10/3/07 | -$16.66 | -24.39% | -$14.83 | -21.71% |
| 10/4/07 | -$3.35 | -6.49% | -$3.89 | -7.52% |
| 10/8/07 | -$13.45 | -26.40% | -$12.19 | -23.92% |

63.     This analysis is based on the assumption that the price inflation in LDK ADSs, as

measured by the company-specific (*i.e.*, residual) dollar change in the price of LDK ADSs on the

disclosure dates listed above, existed at the start of the Class Period.  Damages are estimated

using both a "constant-dollar" and a "constant-percentage" method of measuring of price

inflation.

64.     There was a large statistically significant positive residual return on October 9, 2007,

immediately following the last corrective disclosure.  Much of the LDK ADS price increase on

October 9 was due to the Company's improved revenue guidance (and therefore not related to

the allegations), and some of the price increase may have been due to the Company's denial of

the allegations concerning the inventory accounting (which is related to the allegations).

Because Plaintiff alleges that the accusations made regarding the impropriety of LDK's

inventory made on October 3, 4 and 8 are true, the Company's denial on October 9 would have

been a post-Class Period misrepresentation and may have served to reinflate the price of the

LDK ADSs.  Because this misrepresentation and its associated inflation occurred after the end of

the Class Period, it has no bearing on the calculation of damages in the Class Period.

## A.      Constant-Percentage versus Constant-Dollar Measure of Inflation

65.     In calculating damages in securities litigation, a variety of methodologies are available

for measuring stock price inflation due to fraud.  The commonly employed "constant-percentage

method" and "constant-dollar method" have become terms of art in securities litigation,

particularly since *Dura Pharmaceuticals, Inc. v. Broudo*, 125 S. Ct. 1627 ("*Dura*").  In what

follows, I discuss the economic implications and appropriateness of using these methods.

66.     When a securities fraud has been perpetrated, the economic damages are the losses

incurred by an investor because of the fraud, and/or would not have been incurred without the

fraud.  The associated firm's shares have an inflated value, *i.e.*, the share price is made up of the

real share price absent the fraud (the "true value" of the share), plus an additional dollar value

created by the fraud (the "inflation").  If the fraud has to do with the operations of the firm, then

it is economically reasonable that both parts of the firm's share price—the "real" and the

fraudulent—are similarly influenced by market, industry and company-specific events.[78]

Damages in these cases are typically calculated using the constant-percentage method, where the

---

[78] These two methods for estimating price inflation also are described by David Tabak and
Chudozie Okongwu, "Inflation Methodologies in Securities Fraud Cases: Theory and Practice,"
NERA Working Paper, July 2002.

*See also*, Cornell, Bradford and R. Gregory Morgan, "Using Finance Theory to Measure
Damages in Fraud on the Market Cases," *UCLA Law Review*, 37 (June 1990) 883, at 899, who
use the constant-percentage method to assess damages.

inflation, or value of the fraud, is affected by market and/or industry and company-specific events.[79]

67.     On the other hand, if the fraudulent part of the share price is expected to move differently with market, industry, and company-specific events than does the "real" part of the share price, then it may be necessary to develop another linear relationship for the fraudulent part of the price.  In the extreme case, in which it appears that the fraudulent part of the share price is unaffected by market, industry, or company-specific events, the fraudulent part of the share price would remain constant in dollar value over time.  For example, this so-called constant-dollar method appropriately might be used in a case involving a fraudulently concealed legal judgment, as the size of the judgment awarded would be constant and not susceptible to later market, industry or company-specific influences.

68.     Justice Breyer in his opinion in *Dura* observed that if an investor sold his/her shares before there was any change in inflation he/she would obviously have suffered no damage, and requested further explanation as to how shareholders were damaged.  The traditional algorithm for calculating the damage to any shareholder who purchased the inflated share during the

---

[79] Company-specific returns, *i.e.*, those returns on a company's shares that are not caused by market or industry events and therefore possibly resulting from the perpetration of a "fraud on the market," are estimated using the "market model," one of the cornerstones of modern financial theory.  It is important to note that the "market model" prescribes a linear relationship between total company returns and those of the market and/or industry in <u>percentage</u> terms, and not in constant dollar terms.  The verifiable relationship in the "market model" is that share prices change with changes in value of the market and industry, and that these relative movements are measured in percentage terms, not dollar terms.  Once this relationship between total company returns and the returns of the market and/or industry has been quantified (using regression analysis), company-specific returns can be estimated as the difference between the company's actual share price return and the return predicted by the relationship based on contemporaneous market and industry returns.  Returns are defined as percentage changes in the share price and the linear relationship is estimated by regressing company returns on market and industry returns.

relevant class period is the difference between the inflation at the time of purchase and the inflation at the time of sale, if any, and thus comports with Justice Breyer's intuition and provides the explanation he requested in *Dura*.

69.     Since *Dura*, various economists have interpreted Justice Breyer's *Dura* opinion as necessitating another type of constant-dollar method of calculating damages in securities litigation. This new method is not the constant-dollar method discussed above, which is really a limiting version of the constant-percentage method in that the co-movement of the value of the fraud with respect to market, industry and company-specific events is simply zero.[80] The post-*Dura* constant-dollar method does not imply that there is zero co-movement of the value of the fraud with the market, industry and company-specific returns, but presumes that the defrauded shareholder must bear whatever returns, positive or negative, accrue to the fraudulent portion of the share value. Thus, under this argument it matters not whether the value of the fraud is influenced by market, industry, and company-specific events. Instead, so the argument goes, the dollar value of the fraud when revealed is the only basis for damages and thus damages are independent of the magnitude of the fraud at the time of purchase.

70.     Consider a simple example (Scenario A below) in which a share that is inflated 50% due to fraud is valued on Day One at $10, *i.e.*, the real value of the share is $5 and the inflation is $5. The stock experiences a negative 20% return due to market, industry, or other non-fraud-related company-specific events on Day Two (falling to $8). The negative 20% return similarly influences both the real value of the share and the inflation, *i.e.*, the $5 real value of the share

---

[80] Again, this limiting use of the "constant-percentage method" may be appropriate when market, industry and company-specific events do not affect the value of the fraud, which thus retains the same value over time, *i.e.*, has the same dollar value at the point of revelation as it had at earlier points in time when the various shares in the class were purchased.

falls $1 to $4, and the $5 of inflation falls $1 to $4.  On Day Three, the stock experiences a

negative 50% return (falling from $8 to $4) when the fraud is revealed.  The $4 of inflation falls

to $0 and the real value of the share remains at $4.  Under both the constant-percentage and

constant-dollar method, the $1 loss on the real value of the share suffered on Day Two is not

included in damages.  This $1 represents the effect of market forces on the real value of the

share, a loss against which the law provides no "downside insurance," as Justice Breyer stated.

Similarly, the $4 loss when the fraud is revealed on Day Three is considered part of damages

under both methods.  The difference between the two methods is in the treatment of the $1 loss

on the fraudulent part of the share value experienced on Day Two.

|  | Scenario A | | | Scenario B | | |
|---|---|---|---|---|---|---|
|  | Day 1 | Day 2 | Day 3 | Day 1 | Day 2 | Day 3 |
| Stock price | $10 | $8 | $4 | $10 | $12 | $6 |
| Return resulting from non-fraud related information[81] |  | -20% | 0% |  | 20% | 0% |
| Return due to disclosure of fraud |  | 0% | -50% |  | 0% | -50% |
| Inflation using Constant-Percentage Method | $5 | $4 | $0 | $5 | $6 | $0 |
| Inflation using Constant-Dollar Method | $4 | $4 | $0 | $6 | $6 | $0 |

| Per-share damages | | | | |
|---|---|---|---|---|
|  | Scenario A | | Scenario B | |
|  | Constant-Percentage Method | Constant-Dollar Method | Constant-Percentage Method | Constant-Dollar Method |
| Buys Day 1, Holds | $5 | $4 | $5 | $6 |
| Buys Day 2, Holds | $4 | $4 | $6 | $6 |
| Buys Day 1, Sells Day 2 | $1 ($0)[82] | $0 | $0 (-$1) | $0 |

[81] The return resulting from non-fraud related information is the total return due to market, industry, and non-fraud-related company-specific returns.

[82] Under the "constant-percentage method," the investor who purchased on Day One and sold on Day Two suffered a $1 loss due to the fraud.  However, I have been instructed by Counsel that

*Footnote continues on the next page…*

71.     In this example, the share price falls from Day One to Day Two based on market, industry, and company-specific events.  These events can affect the value of the fraud.  The constant-dollar method, which requires investors to absorb normal returns on the fraudulent portion of share price value, effectively permits defendants to use declines in the value of the fraud as an offset to damages.  Note that this decline is not the normal risky return that investors must bear on the true value of their investment, because in the absence of the fraud, the negative return on the fraudulent portion of share value would never have happened; the fraud is a proximate cause of this loss.  The investor who buys on Day One and holds until the disclosure of the fraud should have paid $5 on Day One and suffered a $1 loss on Day Two.  Because of the fraud, he paid $10 on Day One, suffered a $2 loss on Day Two, and then a $4 loss on Day Three when the fraud was revealed, for a total loss of $6.  However, the additional loss due to the fraud was $5, exactly as quantified by the constant-percentage method.

72.     If the above example is altered slightly (Scenario B above) to provide for a 20% non-fraud-related <u>gain</u> on Day Two, it is evident that the constant-dollar method is not consistent because the amount of damages depends on market returns and not solely on the value of the fraud.  In this case, the investor's damages amount to $6, *i.e.*, the investor gets to keep the $1 gain on the fraudulent portion of share value in addition to the initial $5 overpayment due to the fraud.  Of course, the constant-percentage method indicates damages in this case are the <u>same $5</u>, independent of whether market, industry, and non-fraud-related company-specific returns result in gains or losses, as one would expect.

---

no damages should be awarded for shares sold prior to the disclosure of the fraud.  Therefore, in my analysis of damages to acquirers of LDK ADSs and call options (and sellers of put options) contained herein, there are no damages to securityholders who sold (or closed out a put position) prior to a partial corrective disclosure.

73.     The presumption behind the post-*Dura* style constant-dollar method is that an investor must bear the positive or negative returns on the fraudulent portion of the share price.  The economic logic behind the constant-percentage method is that the defrauder must bear the consequences of the fraud and any returns on the fraudulent portion of the investment, while the investor must bear the returns on the "real," non-fraudulent portion of the investment.  If damages are independent of purchase, under the post-*Dura* style constant-dollar method an investor could get more in damages than he/she paid for the stock, *e.g.*, if the stock rose 120% on Day Two (from $10 to $22), instead of the 20% illustrated in Scenario B above, damage would be $11 when the investor only paid $10 for the stock on Day One.[83]

74.     Historically, the constant-percentage method has been widely used as the most appropriate method of estimating damages in situations where the fraud concerns the operations of the firm, as is the case with respect to the allegations regarding LDK, in that damages are the amount misappropriated by the fraud.  However, the courts must define recoverable damages under securities law, and, as a result, I have been asked by Counsel to calculate per-share inflation, using each of the above methods: (a) the constant-dollar measure of inflation; and, (b) the constant-percentage measure of inflation.

---

[83] In an effort to avoid the consequences of the post *Dura*-style constant-dollar method, some defendants have proffered a third method, the "minimum of the constant-percentage and constant-dollar method."  This method strips defrauded investors of any gains on the fraudulent portion of share value for damage purposes, while still allowing perpetrators of fraud to offset damages with any losses the investor may have suffered on the fraudulent portion of share value.  As expert who often testifies for the defense in securities litigation asserted with respect to this methodology, "While this may be unfair to plaintiffs, laws are not always designed to be fair." (Tabak, David "Loss Causation And Damages In Shareholder Class Actions: When It Takes Two Steps To Tango," NERA Economic Consulting, May 2004, p. 13.)

**B.     Constant-Dollar Method for Measuring Price Inflation in LDK ADSs**

75.     Under the constant-dollar method, price inflation is based on the company-specific dollar change in the price of the stock upon dates of corrective disclosures.  The measure of price inflation is a constant dollar amount between dates of corrective disclosures (however, if the measure of price inflation exceeds the closing price of the stock, the price inflation is limited to the closing price of the stock).  Using the company-specific changes in the price of LDK ADSs on October 3, 4, and 8, 2007, the inflation in LDK ADSs using the constant-dollar method of measuring price inflation is as follows:

| Period | Dollar Amount of Inflation |
|--------|---------------------------|
| June 1 through October 2, 2007 | $30.90 |
| October 3, 2007 | $16.07 |
| October 4 and October 5, 2007 | $12.19 |

76.     The true values of the LDK ADSs on each day of the Class Period absent the fraud, and the dollar amount of the price inflation per share on each day of the Class Period using the constant-dollar method of measuring price inflation are displayed graphically and appear in table form in Exhibit 5.[84]

77.     This case illustrates certain issues that arise from using the constant-dollar method of estimating price inflation when the alleged fraud is related to the reported operations of the firm and therefore would be expected to vary with changes in the security price due to market, industry and company events.  In this case, LDK is accused of falsely portraying its cost of goods sold (*via* errors in its reported silicon raw material inventories).  Thus, the "size" of the fraud will vary with the actual and expected "size" of LDK's business, *i.e.*, the impact of the fraud will be greater with higher actual and/or expected revenues and less with lower actual

---

[84] The dollar amount of inflation is limited to the closing price of the ADSs.

and/or expected revenues.  The constant-dollar method for estimating price inflation does not

accommodate this variation.  In this case, the measure of the fraud in LDK ADSs, measured by

the sum of the company-specific price declines on October 3, 4 and 8, 2007, is $30.90, which is

greater than the price of the ADSs at their IPO and on certain dates in June 2007.  In calculating

damages, the price inflation in the LDK ADSs is limited to the price of the ADSs in those

instances where the measured price inflation is greater than the price of the ADSs.

**C.     Constant-Percentage Method for Measuring Price Inflation in LDK ADSs**

78.     Under the constant-percentage method, it is also assumed that the measure of price

inflation is constant between dates of corrective disclosures, however rather than measuring price

inflation in dollar amounts, price inflation is based on the company-specific percentage change in

the stock price (*i.e.*, the residual return) upon dates of corrective disclosures.  Using the

company-specific returns in the price of LDK ADSs on October 3, 4, and 8, 2007, the inflation in

LDK ADSs using the constant-percentage method of measuring price inflation is as follows:

| Period | Percentage Inflation |
|---|---|
| June 1 through October 2, 2007 | 44.9% |
| October 3, 2007 | 29.6% |
| October 4 and October 5, 2007 | 23.9% |

79.     The true values of the LDK ADSs on each day of the Class Period absent the fraud, and

the dollar amount of the price inflation per share on each day of the Class Period using the

constant-percentage method of measuring price inflation are displayed graphically and appear in

table form in Exhibit 7.

**VII.    Aggregate Damages for LDK ADSs under Section 10(b)**

80.     A multi-trader model was used to estimate the number of shares that were purchased

during the Class Period.  The trading model posits two active traders, institutions and

individuals/others, with different holdings and propensities to trade in LDK ADSs.  The

determination of the relative importance and activity of each of the two sets of traders is based

on holdings and trading data specific to LDK ADSs during the Class Period.  Trading model

parameters were determined based on historical Trades and Quotes ("TAQ") intra-day trading

data in LDK ADSs, institutional holdings of LDK ADSs as reported in institutions' 13-F SEC

filings, and other data specific to LDK ADSs during the Class Period, described below:

- At the start of the Class Period, June 1, 2007, there are 17,384,000 LDK ADSs issued in

  the initial public offering, all of which enter the Class that day.[85]  On June 25, 2007,

  underwriters exercised the overallotment option and the number of ADSs outstanding

  increased by 615,600, all of which enter the Class on that day.  (See Exhibit 19A.)

- Shares available to trade in the calculations are based upon reported LDK ADSs

  outstanding.  In this case, because the Class Period starts with the initial public offering

  of the ADSs, all of the LDK ADSs are in the Class and included in the calculations of

  aggregate damages.[86]

- Increases in short interest add to the number of ADSs that are potentially damaged during

  the Class Period.[87]  Decreases in short interest mitigate the losses incurred when short

---

[85] According to the ADS Prospectus, at the Company's request, the underwriters reserved for sale, at the initial public offering price, up to 5% of the LDK ADSs for offer to directors, officers, employees, business associates and related persons.  Such ADSs were subject to a 180-day lock-up period following the date of the prospectus (12 months in the case of LDK New Energy).  The number of ADSs available for sale to the general public was reduced to the extent that the reserved ADSs were purchased in this directed share program.  (LDK Prospectus, May 31, 2007, p. 123.)  There is no evidence that Defendants purchased any LDK ADSs.

[86] Typically, shares available to trade are based upon reported LDK ADSs outstanding less shares reported held by insiders and other affiliates in SEC filings, as adjusted for reported insider transactions.  According to LDK's SEC filings and Thomson, there are no reported insider holdings or transactions for the ADSs during the Class Period.

[87] Semi-monthly short interest for the LDK ADSs was obtained from Bloomberg.  (See Exhibit 19B.)  Changes in short interest are prorated daily by reported daily trading volume.  When a

*Footnote continues on the next page…*

interest increased; decreases in short interest reduce the number of ADSs that earlier entered the calculations when short interest increased.  There are no damages for short sellers.

- Because the ADSs were listed on the New York Stock Exchange ("NYSE"), reported trading volume in LDK ADSs is reduced 20% in order to count share purchases only in the losses analyses and to eliminate intra-day trading (this adjustment accounts for specialist-to-specialist and intra-day activity, *e.g.*, day trading).  Because closing prices are used by convention, this model assumes no losses accrue to shares bought and sold within a single trading day.

- Quarterly institutional holdings of LDK ADSs as reported by FactSet Research Systems, Inc. ("FactSet")[88] from quarterly 13F filings with the SEC.  (See Exhibit 19C.)

- Intraday trading data for LDK ADSs as reported in the NYSE TAQ database, indicating block trading activity in the ADSs (Exhibit 19D and 19E);

- LDK ADSs's daily U.S. price and trading volume as reported by Bloomberg (Exhibit 4);

- Daily dollar value of LDK ADSs absent the fraud, as contained in Exhibits 5 and 7; and,

---

share is sold short, the short seller borrows the stock to be sold, and later repurchases that stock for return to the lender.  In this analysis, short sellers are not eligible for damages.  However, increases in short interest increase the number of shares available to be purchased during the Class Period; thus, increase in short interest potentially increases the number of shares that are damaged.

[88] Factset Research Systems, Inc. (NYSE: FDS) is a premier online investment research service used by financial institutions worldwide.  The Factset LionShares database collects global equity ownership data for more than 3,700 institutions, 24,000 unique mutual fund portfolios, and 100,000 insiders/stakeholders.  For securities traded on major U.S. exchanges, such as the NYSE, NASDAQ and AMEX, FactSet LionShares gathers institutional ownership information *via* 13F filings as well as by "rolling up" the sum of shares held by the mutual funds managed by a particular institution.  Institutions which file Form 13F with the SEC report shares held as of the end of each calendar quarter.

- As described above, no damages were included for shares which were both purchased and sold prior to any partial disclosure (*i.e.*, prior to October 3, 2007), nor for shares which were both purchased and sold during a period in which there was no disclosure.

81.     Damages incurred on shares acquired during the Class Period and retained through the end of the Class Period are equal to the amount of inflation at purchase.  For shares acquired during the Class Period and sold during the Class Period, damages are the price inflation at purchase minus the price inflation at sale.  There are no damages for shares purchased and sold between dates of corrective disclosures.  For shares sold during the Class Period, per-share damages also are limited to actual transaction loss, *i.e.*, per-share damages cannot exceed the difference between the purchase price and the sale price.  The 90-day look-back provision of the Private Securities Litigation Reform Act of 1995 ("PSLRA") was incorporated in the damages calculations.[89]

82.     The total number of retained LDK ADSs, *i.e.*, LDK ADSs acquired during the Class Period and held through the end of the Class Period is 20.6 million ADSs.  The calculation of shares available to trade is in Exhibit 20.  Total aggregate damages using the constant-dollar method of calculating price inflation are approximately $259.3 million.  (See Exhibit 6.)  Total aggregate damages using the constant-percentage method of calculating price inflation are approximately $265.6 million.  (See Exhibit 8.)

---

[89] The limitations on calculation of damages imposed by the PSLRA were applied.  Damages on shares purchased during the Class Period and sold during the Class Period or after the 90-day lookback period cannot exceed the difference between the purchase price paid and the average price during the 90-day lookback period.  Damages on shares purchased during the Class Period and sold during the 90-day lookback period cannot exceed the difference between the purchase price paid during the Class Period and the rolling average of the closing stock prices during 90-day lookback period to of the date of sale.  The 90-day lookback mean trading price of LDK ADSs is $42.28 (calculated from October 8, 2007 through and including January 3, 2008).

## VIII.   Damages for Call and Put Options on LDK ADSs under Section 10(b)

83.     If accurate information concerning LDK's financial performance, condition, and prospects had been disclosed at the beginning of the Class Period, the call (put) options on LDK ADSs would have had lower (higher) prices, because the daily true value of the ADSs absent the fraud was lower than the price at which they traded.  The daily values of the various series of LDK call and put options have been calculated based on the actual trading price of the underlying ADSs as well as the true value of the underlying ADSs absent the fraud using the Black-Scholes option pricing model, a widely-used and well-accepted financial model for valuing options.  Data inputs to the Black-Scholes model include: the daily closing price of LDK ADSs; the predicted daily values of LDK ADSs absent the fraud, calculated as described above; the daily implied volatility of LDK ADS price[90]; the risk-free rate of interest[91]; and the strike price and expiration date of the option series.  The average of the reported daily bid and ask prices for each option series was used as the daily trading price.

84.     Price inflation of a call option is equal to the difference between the value of the call option based on the actual trading price of the underlying LDK ADSs, and the value of the call option based on the true value of the underlying LDK ADSs absent the fraud.

85.     Price inflation of a put option is equal to the difference between the value of the put option based on the true value of the underlying LDK ADSs absent the fraud, and the value of the put option based on the actual trading price of LDK ADSs.

---

[90] Implied volatility is calculated for each option series based on the average of the reported daily bid and ask prices for each option series.

[91] The continuously-compounded zero-coupon interest rate, provided by OptionsMetrics, with days closest to the number of days to maturity for each option series.

86.     Damages incurred on call (put) options acquired (sold) during the Class Period and sold (repurchased) during the Class Period are equal to the price inflation at acquisition (sale) minus the price inflation at sale (repurchase).  Damages incurred on call (put) options acquired (sold) during the Class Period and retained (not repurchased) through the end of the Class Period are equal to the price inflation at acquisition (sale).  Damages are limited to the actual loss on the option transactions [*i.e.*, damages for call (put) options cannot exceed the purchase (sale) price minus the sale (repurchase) price].  There are no damages attributed to call (put) options purchased and sold (sold and repurchased) between dates associated with a partial corrective disclosure.

87.     Damages were calculated using daily data provided by OptionMetrics for options traded during the Class Period.  Changes in open interest in a particular option series were used to determine the number of options acquired or closed out on each day during the period.  An increase in open interest was considered a purchase of a call option, or a sale of a put option; a decrease in open interest was considered the closing of a position, *i.e.*, the sale of a call or purchase of a put.

88.     Daily price inflation for call and put options on the LDK ADSs during the Class Period using the constant-dollar measure of price inflation is provided in Exhibit 9.  Aggregated damages using the constant-dollar measure of price inflation are provided in Exhibit 10.  Daily price inflation for call and put options on the LDK ADSs during the Class Period using the constant-percentage measure of price inflation is provided in Exhibit 11.  Aggregated damages using the constant-percentage measure of price inflation are provided in Exhibit 12.

## IX.    Materiality

89.    Material information is any information that investors would want to know in making investment decisions with respect to any particular company.[92]  An item of information expected by a reasonable investor to cause a share price reaction greater than the cost to transact in that share is material.  Clearly, material information includes information concerning a company's current revenues, expenses, and earnings.  Market participants also rely upon expected future revenues, expenses, and earnings; information on accounting policies and procedures, reserves and estimates; demand for a firm's products and services; information concerning a firm's ability to compete and the effects of competition; information on management's effectiveness in managing the enterprise; and many other items of information which may affect market participants' evaluations of a firm's revenue and earnings prospects.

90.    Share price is a function of a company's expected future economic earnings, *i.e.*, of expected future cash flow to shareholders.  Cash flow to shareholders is that cash flow on which there are no other claims—not from suppliers, creditors, employees, government in the form of taxes, or from others—and hence is a return to equity investors for their investment and the risk they have borne.  This cash flow can be distributed to equity investors as dividends or special distributions and/or as appreciation in share price realized at sale of the stock.  In other words, a firm's share price is the present value of future economic earnings expected by its equity investors, discounted for risk and the time value of money.[93]

---

[92]*Basic, Inc. v. Levinson*, 485 U.S. 224, 231 (1988), quoting *TSC Indus.*, 426 U.S. at 449, "[a]n omitted fact is material if there is a substantial likelihood that a reasonable shareholder would consider it important."

[93] Richard A. Brealey and Steward C. Myers, *Principles of Corporate Finance*, 7th edition, ©2003, pp. 60–61.

91.     Market participants rely on statements made by company managers and representatives in assessing the value of a company's securities.  The statements of a company's management are particularly important in shaping the market's information mix because management has special access to and control of information about earnings, prospects for growth, and conditions within the company.  Laws and regulations governing securities trading require company management not to misrepresent or omit material information given to the market because the market relies on such information in determining securities prices.  The mix of information in the market about a company is rarely, if ever, uniform, and the mix often includes some diversity in forecasts for financial performance.  The market assimilates all the information available to arrive at an equilibrium price.  Management's statements typically will weigh heavily in establishing that equilibrium price.

92.     It must be noted that a statistically significant change in a company's security's price (net of market and industry effects) is an indicator that new company-specific information has changed the total mix of information about a company, but is itself not the only indicator of materiality.  While both the terms "statistical significance" and "materiality" are often associated with the relative importance of company-specific residual returns, they are distinct economic concepts.  As discussed above, material information is information that a reasonable investor would want to know in making an investment decision relative to the securities of any particular firm.  Company-specific information that does not cause a very large price adjustment, *i.e.*, one that is not statistically significant, can nevertheless be material.  Statistical significance measures the relative size of the security's price adjustment to the new information, *i.e.*, statistical significance only indicates that the price change was among the largest price changes over a period of time.  A statistically significant company-specific residual return at the 95% level of

confidence is simply a return that has an absolute value that ranks in the top 5% of residual returns by size. Statistically significant returns are material,[94] however, only the largest material residual returns are statistically significant.

93.     It is frequently argued in securities fraud cases that only statistically significant company-specific residual returns are material. As discussed elsewhere in this report, company-specific residual returns are those daily returns from which the effects of the overall market and relevant industry have been removed via regression analysis, such that the remaining (residual) return is a measure of company-specific effects on the security price. While the expected residual return is 0%, the actual residual return will depend on information entering the market about the company's value. That information can be either positive or negative, will have small value implications most of the time, and occasionally will have large value implications.

94.     It is also frequently argued in securities fraud cases that only statistically significant residual returns are the result of the arrival of new company-specific information, *i.e.*, that lesser (non-significant) residual returns are the result of random noise with no informational content. This argument is also patently flawed. A direct implication of this argument is that there is no such thing as new information with a relatively small company-specific value impact. This argument is inconsistent with the theory of efficient markets.

95.     Price changes are caused by information; the market is not a collection of whimsical expressions of an irrational force. Price changes may appear random because new information arrives randomly, *i.e.*, we cannot predict the future. Nevertheless, those price changes have causes. Information "important enough to affect security prices when publicly released provides

---

[94] The exception being those rare or nonexistent circumstances when at least some residual returns in the top 5% of returns by size are less than transactions costs, and thus not profitable to trade on.

compelling evidence that a reasonable investor would consider the information important in making an investment decision."[95]  Likewise, disclosures of information relevant to a fraud can have a large or small effect on a security's price.  Excluding non-significant returns associated with such disclosures in estimating the share price inflation would mis-model the full effect of the fraud on the associated security's price.

## X.    Market Efficiency

96.    Over the past thirty years, the efficient capital market hypothesis ("ECMH") has risen to a prominent position in financial and economic theory.  In securities class action litigation, it is "semi-strong" market efficiency that is relevant—the ECMH states that in semi-strong efficient markets, securities' prices incorporate all publicly available information.  This hypothesis has been empirically validated in numerous studies.[96]  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they are random and do not allow for trading strategies that would create abnormal profits.[97, 98]  In an efficient market, investors can

---

[95] Mitchell, Mark L. and Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, 49, 545.

[96] See*, e.g.,* Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance,* Vol. 25, Issue 2, May, 1970, pp. 383–417.  In this article, Fama provides an overview of a number of studies supporting the efficiency of capital markets.

[97] Fama, Eugene F., "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, 283–306 (1998).  Fama states:

> Consistent with the market efficiency hypothesis that the anomalies are chance results, apparent overreaction to information is about as common as underreaction, and post-event continuation of pre-event abnormal returns is about as frequent as post-event reversal.  Most important, consistent with the market efficiency prediction that apparent anomalies can be due to methodology, most long-term return anomalies tend to disappear with reasonable changes in technique.

[98] Malkiel, Burton G., "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives*, Vol. 17, 59–82 (Winter 2003).  Malkiel writes:

*Footnote continues on the next page…*

rely on the market price as reflecting all publicly available information.  In other words, the price

at which an investor can buy or sell a security is the market's consensus as to that security's fair

value given all of the publicly available information at the time of purchase or sale.

97.     The seminal Rule 10b-5 case of the 1980's, *Basic Inc. v. Levinson*, 485 U.S. 224 (1988)

clarified that because most publicly available information is reflected in the market price, an

investor's reliance on any public material misrepresentations may be presumed for purposes of a

Rule 10b-5 action.

> The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business. … Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements. … The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.[99]

---

> Before the fact, there is no way in which investors can reliably exploit any anomalies or patterns that might exist. … [T]hese patterns are not robust and dependable in different sample periods, and some of the patterns based on fundamental valuation measures of individual stocks may simply reflect better proxies for measuring risk. … Many of the predictable patterns that have been discovered may simply be the result of data mining.

He further quotes Richard Roll, an eminent academic financial economist and portfolio manager:

> I have personally tried to invest money, my client's money and my own, in every single anomaly and predictive device that academics have dreamed up. … I have attempted to exploit the so-called year-end anomalies and a whole variety of strategies supposedly documented by academic research.  And I have yet to make a nickel on any of these supposed market inefficiencies … a true market inefficiency ought to be an exploitable opportunity.  If there's nothing investors can exploit in a systematic way, time in and time out, then it's very hard to say that information is not being properly incorporated into stock prices.

[99] *Basic Inc.*, 485 U.S. 224, 241–42 (omissions in original) (quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986)).

98.     The fraud-on-the-market theory permits investors in an efficient market to rely on the market price, even though that price may contain the effects of misrepresentations or omissions. The *Basic* Court noted:

> In an open and developed market, the dissemination of material misrepresentations or withholding of material information typically affects the price of the stock, and purchasers generally rely on the price of the stock as a reflection of its value.[100]

99.     A direct empirical test of market efficiency is to examine price responsiveness to the release of new and material information.  If the security price responds quickly, the response supports a conclusion that the market for the security is efficient.  As an indirect test of efficiency, one can examine whether market conditions promote efficiency.  Case precedent exists on such indirect indicators of market efficiency.  The *Cammer* Court found that for the market for a particular security to be efficient, the following two criteria should be met:[101]

- it should trade in an open market in which anyone, or at least a large number of persons, can buy or sell;

- it should trade in a developed market which has a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available. It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes).

100.    Specifically, the *Cammer* Court identified five factors that may be considered in determining whether a market for a stock is efficient and, therefore, whether security prices

---

[100] *Id.*

[101] *Cammer v. Bloom*, 711 F. Supp. 1264, 1276 n. 17 (D.N.J. 1989): "Definitions of the key terms which underlie the fraud on the market theory were offered by commentators Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud,* §8.6 (Aug.1988)."

respond quickly to new relevant information.  These factors include both a direct empirical test, as well as indirect indicators, of the efficiency of a market for a security.  The *Unger* Court and the *Bell* Court also considered these five factors in evaluating market efficiency.[102]  In forming my opinion, I have considered each of the five *Cammer*/*Unger*/*Bell* Factors as applied to the market for the LDK ADSs:[103]

    i.    whether the security trades at a large weekly volume;

    ii.    whether analysts follow and report on the security;

    iii.    whether the security has market makers and whether there is a potential for arbitrage activity;

    iv.    whether the company is eligible to file Securities and Exchange Commission ("SEC") Form S-3; and

    v.    whether there are empirical facts showing a cause-and-effect relationship between unexpected corporate events or financial information releases, and an immediate response in the security's price.

101.    The *Cammer*/*Unger*/*Bell* factors address informational efficiency, *i.e.*, whether the market conditions exist such that when material, new, unexpected information is released, the price of the company's security changes to reflect the new mix of public information.  I also have considered additional factors that were considered by the *Unger* and *Bell* Courts (as well as the *Krogman* Court) in evaluating market efficiency:[104]

    vi.    the company's market capitalization;

    vii.    the bid/ask spread for stock prices; and

---

[102] *Unger v. Amedisys, Inc.*, 401 F.3d 316, 321 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 311 (5th Cir. 2005).

[103] *Cammer*, 711 F. Supp. pp. 1285–87.

[104] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman v. Sterritt* 202 F.R.D. 467 (N.D. Tex. 2001) pp. 474, 478; *See also*, *O'Neil v. Appel* 165 F.R.D. 479 (W.D. Michigan 1995) at 503.

viii.   the public float of the security, or shares outstanding excluding insider-owned stock.

102.    In addition to the factors discussed above, I have considered the following factors:

ix.    the principal exchange on which the security was listed and traded;

x.     institutional ownership of the security; and

xi.    news coverage and dissemination of information by news sources pertaining to the company and its securities during the Class Period.

103.    Call options and put options on a particular stock are considered derivative securities of the stock and their prices depend upon the price of the underlying security.  In this case, the prices of the call options and the put options on LDK ADSs depended upon the prices of LDK ADS.  I have included an analysis of the put-call parity of the call and put options compared to the LDK ADSs, *i.e.*, based on the LDK ADS prices, the prices of the LDK call options and put options should fall within a range such that an investor could not make arbitrage profits (risk-free profits by replicating the purchase of LDK ADSs through buying call options, selling put options, and shorting the stock).  If the LDK ADSs trade in an efficient market and the LDK call options and put options are prices such that arbitrage profits are not possible, then the call options and the put options trade in an efficient market.

104.    Consideration of the *Cammer/Unger/Bell* factors (the first five factors discussed below), the *Unger/Bell* factors (factors six through eight discussed below), and additional factors (factors nine through eleven discussed below) supports my conclusion that the market for the LDK ADSs during the Class Period was informationally efficient.  The put-call parity analysis supports my conclusion that the market for the LDK call options and put options during the Class Period was informationally efficient.

## A.  *Cammer* Factor 1: Weekly Trading Volume

105.    A market for a stock is liquid if investors can trade a large number of shares on demand. Liquidity allows investors to buy and sell shares quickly when their assessments about the value of a company's stock have changed, facilitating a prompt price reaction to material new information.  The high level of trading activity associated with trading in the LDK ADSs during the Class Period indicates that the LDK ADSs traded in a liquid market.  The LDK ADSs were listed on the NYSE.  (See Exhibit 4 for reported prices and volumes of the LDK ADSs traded in the U.S.)

106.    According to one authority, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[105]

107.    The LDK ADSs represented approximately 18 million ordinary shares throughout the Class Period.  The average weekly reported trading volume on the NYSE for the LDK ADSs (excluding the week ending June 1 and October 5, 2007—both weeks of very high volume) was approximately 6.0 million shares, or 33.8% of the LDK ADSs outstanding.  See Exhibit 21 for a summary of the ADS weekly trading volume and shares outstanding.

108.    The annualized turnover ratio is the annual reported trading volume divided by the number of shares outstanding.  The average annualized turnover ratio for all stocks listed on the NYSE in 2007 was 123%.[106]  Total trading volume of the ADS shares during the Class Period was approximately 167 million shares, compared to 18 million ADS outstanding at the end of the

---

[105] *Cammer*, 711 F. Supp. at 1293, quoting Bromberg.

[106] NYSE Factbook Online, http://www.nyxdata.com/nysedata/default.aspx?tabid=115

Class Period.  This is an annualized turnover ratio of 2666%.[107]  The annualized turnover ratio for the LDK ADSs was much greater than the average for all stocks listed on the NYSE during 2007.

109.    The very high trading volumes and high annualized turnover ratios for the LDK ADSs indicate that the market for ADSs was efficient.

**B.    *Cammer* Factor 2: Number of Securities Analysts**

110.    Securities analysts research and report to investors on the financial condition and prospects of a covered company.  Analysts are conduits to the market for information collected from management from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management.  Analysts can channel new information to the market rapidly through their published reports, online reporting services such as First Call, and alerts given to clients and other employees of the same investment firm.  Analysts thus facilitate the dissemination of new information to investors.

111.    During the Class Period, securities analysts published reports on LDK.  Titles of analyst reports released during the Class Period that are available at this time are identified in Exhibit 22.[108]  During the Class Period, there were at least 10 analyst reports on LDK from three different investment firms (CIBC World Markets; Needham & Company; and Piper Jaffray) and

---

[107] Share volume divided by shares outstanding divided by time period in years.

[108] Exhibit 22 contains a list of reports for LDK released during the Class Period that are available from Thomson Research (www.investext.com, using a search of "LDK" in the "Title" field), and analyst reports received from Counsel (Exhibit 22 excludes duplicative reports between the sources).  This is only a partial list of analyst reports on LDK.  Several firms, *e.g.*, Merrill Lynch and Goldman Sachs, do not make their analysts' reports available through historical and/or public databases.  Also, news reports indicate additional analyst coverage by the three firms indicated in Exhibit 22 and by other firms.

the dates of these reports indicate that there was coverage from at least July 18, 2007.[109]  These reports were available in English and were prepared by analysts employed by American investment banks.  News reports indicate that analysts at Morgan Stanley and Monness Crespi also followed and reported on LDK.[110]

112.    Data from I/B/E/S and Bloomberg on analyst recommendations indicate that at least seven investment firms were following and making recommendations for LDK during the Class Period: Piper Jaffray; CLSA Asia Pacific Markets; Argus Research Corp.; UBS; Needham & Company; Oppenheimer & Co.; and Morgan Stanley.  (See Exhibit 23.)

113.    Based on analyst reports, news reports, and analyst recommendations, there were analysts from at least nine firms who followed and reported on LDK during the Class Period.  The number of analysts and the amount of reporting on LDK by the analysts indicate that there was an efficient market for the LDK ADSs during the Class Period.

---

[109] The 40th day after the IPO was July 11, 2007, and on that day Piper Jaffray initiated analyst coverage: *Bloomberg News*, "LDK Solar Rated New 'Outperform' at Piper Jaffray", July 11, 2007, 7:33:22.

New reports indicate that there was coverage by Needham prior to the date of the report in Exhibit 15: *Bloomberg News*, "LDK Solar Rated New 'Buy' at Needham & Co.," September 12, 2007, 12:28:33

I note that NYSE Rule 472(f) sets forth "quiet periods" after an IPO of securities which restricts insiders and affiliated underwriters from issuing earnings forecasts and research reports regarding the company for a specified period following the IPO.  At the time of LDK's IPO, under NYSE Rule 472, a member organization that acted as a manager or co-manager of an IPO may not publish or otherwise distribute research for 40 calendar days following the date of the offering; all other member organizations that participated as an underwriter or dealer in the offering were subject to a 25-day quiet period.  (http://www.sec.gov/rules/sro/nyse/2007/34-55072.pdf)

[110] See *Bloomberg News*, "LDK Solar Rated New 'Overweight/Attractive' at Morgan," July 31, 2007, 2:50:06; *Bloomberg News*, "LDK Solar Rated New 'Buy' at Monness, Crespi," August 23, 2007, 14:18:41.

## C.   *Cammer* Factor 3: Number of Market Makers

114.   The third *Cammer* factor addresses the extent of trading by market makers and arbitrageurs.  With respect to trading by market makers, this factor applies to stocks traded on NASDAQ because that exchange uses market makers to facilitate market efficiency.  The NYSE, where the LDK ADSs were traded during the Class Period, uses a specialist to facilitate an orderly and efficient market for each security.  Market makers and specialists enable investors to trade promptly upon the arrival of new relevant information, and thereby new information can be rapidly reflected in securities prices.

115.   The NYSE assigns one dealer, known as the specialist, to each security traded on the NYSE.  The specialist is an independent company of corporate or partnership structure whose responsibilities require them to maintain a fair, competitive, orderly and efficient market for the securities assigned to them.  The specialist achieves this function by performing four critical roles: as an auctioneer, continually showing the best bids and offers, and maintaining order in the crowd; as an agent for SuperDot orders (direct electronic routing system to and from the trading floor) as well as for brokers; as a catalyst for order flow by informing interested parties of items available in the market; and as principal, where the specialist has an obligation to enter into a transaction using its own capital if there is a willing buyer or seller with no counterparty in the marketplace.  Specialists thus facilitate continuous trading during market hours.

116.   LDK's reported specialist during the Class Period was LaBranche & Co. LLC ("LaBranche").  According to their website:

> [LaBranche is] one of the largest Specialists in equity securities listed on the New York and American Stock Exchanges…. As a Specialist, we play an integral role in both the NYSE and the AMEX floor-based trading auction model by acting as the exclusive broker (*i.e.*, agent) or market-maker (*i.e.*, principal) in our portfolio of listed company stocks and options. The Specialist facilitates all buying and selling of securities of the companies it represents by bringing timely information,

critical expertise, and needed liquidity to the forefront of the auction market place.[111]

117.    *Cammer* Factor 3 is concerned that trading be facilitated by market makers or through other means.  These concerns are met at the NYSE by the specialist who facilitates trading in the stock.  Here, there can be no dispute that the very high level of trading in the LDK ADSs indicates that the concerns addressed by *Cammer* Factor 3, that market makers were present to facilitate trading, are more than adequately addressed in this case.

118.    In addition, ADSs were sold short (there was reported short interest in the LDK ADSs each month of the Class Period), which is an indication of arbitrage activity, and there were large changes in short interest, especially in October 2007, indicating that short selling was not constrained during the Class Period.  (See Exhibit 24.)  Furthermore, put/call parity held during the Class Period (which is described and discussed in Section X. L. below—see Exhibit 29), indicating that arbitrageurs could trade and exploit arbitrage opportunities.  That arbitrageurs were able to trade and correct pricing disparities indicates that there was an efficient market for the LDK ADSs during the Class Period.

**D.    *Cammer* Factor 4: Eligibility to File SEC Form S-3**

119.    Form S-3 is a simplified registration form that may be used if a company has been subject to Securities Exchange Act of 1934 (the "Exchange Act") reporting requirements for more than one year, has filed all documents in a timely manner during the prior twelve months, and has not, since the last audited statements, failed to pay required dividends or sinking funds, nor defaulted on debts or material leases.  Thus, companies that have previously provided what the SEC deems to be sufficient public information may incorporate prior filings by reference into current filings,

---

[111] http://www.labranche.com/invrel.html

and need not repeat such information since it is already widely publicly available.  Form F-3 for

foreign issuers in the U.S. is the functional equivalent to Form S-3 used by U.S issuers.[112]  The

Registrant Requirements in Form F-3 are essentially identical to the Registrant Requirements in

Form S-3.

120.    LDK did file a SEC Form F-3 approximately twelve months after the initial offering of

the ADSs, on June 27, 2008, indicating that the Company was in compliance with the filing

requirements during the Class Period.  However, as the LDK ADSs were the first securities

issued by the Company that traded on a U.S. exchange (on June 1, 2007, the start of the Class

Period), the Company was not eligible to file Form F-3 with the SEC during the Class Period

(which requires that the issuer be in compliance with the Exchange Act over the previous 12

months).  LDK filed a Form F-1 registration statement prior to the start of the Class Period (May

11, 2007), and filed pre-effective amendments to Form F-1 (Form F-1/A) on May 14, 2007, May

25, 2007, May 30, 2007, and May 31, 2007.  Form F-1 is the basic registration statement for

certain foreign private issuers, and is used to register the securities of those foreign private

issuers for whom no other more specialized form is applicable or necessary.

121.    Before and during the Class Period, LDK also filed other registration statements and

other forms with the SEC that were specified by the SEC for foreign companies that desired to

have their securities listed and traded on U.S. exchanges: SEC Form F-6 registration statement

was filed May 14, 2007[113]; SEC Form 424B3 Prospectus was filed on June 1, 2007; and fourteen

---

[112] Form F-3 is a specialized version of F-1 that is applicable for a foreign issuer that has
reported under the Securities Exchange Act of 1934 for 12 months and has a worldwide public
float greater than $75 million.

[113] Form F-6 is a registration statement for depository shares represented by American Deposit
Receipts ("ADRs") issued by a depositary against the deposit of the securities of a foreign issuer.

SEC Form 6-Ks, reporting current events, were filed during the Class Period.  (See Exhibit 25

for a list of LDK's SEC filing prior to and during the Class Period.)

122.    LDK was not eligible to file SEC Form F-3, apparently because it was a company only

recently required to comply with SEC filings regulations in the United States and had not had a

12-month history of filing requirements with the SEC rather than because of a failure to comply

with those regulations.

E.      *Cammer* **Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship
        Between Unexpected Corporate Events or Financial Releases and an Immediate
        Response in the Security's Price**

123.    According to the ECMH, securities prices in efficient markets incorporate all available

public information.  A direct test of market efficiency is to conduct an event study to identify

dates on which material new information was released to the market, and to examine whether the

stock price responded to that information.  It is important to note that material new information is

new once, *i.e.*, once incorporated into the market mix of information with subsequent price

reaction, successive announcements of the same information will have no additional effect on

share price.

124.    I performed an event study analysis to examine the publicly available company-specific

information contemporaneous with statistically significant common stock price returns—in other

words, to determine whether material news affecting LDK promptly caused a measurable price

reaction for the LDK ADSs after accounting for general market and industry effects.  This is the

same methodology I and others have used in other securities litigation,[114] and is the same

---

[114] For example, I used the same event study methodology where the class was certified: *In Re
Homestore, Inc. Securities Litigation*, United States District Court for the Central District of
California, Western Division, Master File No. 01-CV-11115 RSWL CWx; *In Re Vivendi*

*Footnote continues on the next page…*

methodology that was used in a case that went to trial.[115]  This methodology is described in the

relevant literature.[116]  (A description of the regression analysis used for this event study is

provided in Appendix A to this report.  The analysis and results of the event study are included

in Exhibits 13, 14, 15 and 16.[117])

125.    The event study process I employed began with a review of the Complaint to obtain an

understanding of the allegations in the litigation and to identify dates with alleged disclosures.  I

reviewed news articles and analyst reports related to the allegations in the Complaint, especially

around the alleged corrective disclosures.  I also reviewed the price of the LDK ADSs to see, in a

---

*Universal, S.A. Securities Litigation*, United States District Court, Southern District of New
York, 02 Civ. 5571 (RJH) (HBP).

Another Stanford Consulting Group, Inc. ("SCG") expert used the same methodology: *In Re
Enron Corporation Securities Litigation*, United States District Court, Southern District of
Texas, Houston Division, Civil Action No. H-0103624 (Consolidated).  (The class was certified
by the district court but later reversed on appeal because in that particular case, "secondary actors
(such as the investment banks involved in this case [which were the remaining defendants]) who
act in concert with issuers of publicly-traded securities in schemes to defraud the investing public
cannot be held liable as primary violators of Section 10(b) or Rule 10b-5.")

[115] For example, the same event study methodology was used by another SCG expert in the *In Re
WorldCom, Inc. Securities Litigation*, United States District Court, Southern District of New
York, 02 Civ. 3288 (DLC).  (The class was certified and the case proceeded to trial; a settlement
was reached during trial and therefore there was no verdict.)

[116] Mitchell, Mark L. and Jeffry M. Netter, "The Role of Financial Economics in Securities
Fraud Cases: Applications at the Securities and Exchange Commission," *Business Lawyer*, 49,
545; Eisenhofer, Jay W., Geoffrey C. Jarvis and James R. Banko, "Securities Fraud, Stock Price
Valuation, and Loss Causation: Toward A Corporate Finance-Based Theory of Loss Causation,"
59, *Business Lawyer*, August 2004, pp. 1425–1426, 1445; and Marais, M. Laurentius and
Katherine Schipper, "Event Study Methods: Detecting and Measuring the Security Price Effects
of Disclosures and Interventions," in *Litigation Services Handbook, The Role of the Financial
Expert*, Third Edition, 2004 Cumulative Supplement, edited by Roman L. Weil, Michael J.
Wagner and Peter B. Frank, pp. 17A-2, 17A-18–19.

[117] Exhibit 16 lists the news and information released on each date during the Class Period with
statistically significant stock price movement (and October 8, 2007, the first trading day after the
Class Period), and on the trading day immediately prior to and following each date with a
statistically significant stock price movement.

general sense, how it reacted on dates of alleged corrective disclosures. After this initial analysis of the allegations, news and information related to the allegations and a general review of the price of the LDK ADSs during the Class Period, I proceeded to do additional analyses relevant to the determination of the efficiency of the market for LDK ADSs and loss causation. Among other things, I reviewed at least all of the news and analyst reports for all of the dates considered relevant to loss causation and for all dates with statistically significant residual returns during and immediately following the Class Period, including dates surrounding those dates. I also considered information on all other dates during the Class Period, which included, at least, a review of the headlines and leading paragraphs of the news and analyst reports released on those dates.

126.    While it is my understanding that a statistically significant stock price movement is not a prerequisite for an event to be considered material and/or relevant to loss causation, in securities litigation, dates with large security price changes generally are the dates of interest. A commonly used method for determining on which dates there were large security price changes due to company-specific news (rather than market and/or industry news) is the regression equation and analysis that identifies dates with statistically significant price changes. This is the method I used.

127.    A summary of the news and information disclosed around days with statistically significant (at the 95% confidence level) ADS price movements during the Class Period is provided in the table below. Additional discussion of certain dates of corrective disclosures of the alleged misrepresentations and omissions is included in the Loss Causation section, Section V., of this report.

| Date | Actual Change in LDK Stock Price | Residual Change in LDK Stock Price | Z-Score[118] | Summary of News and Information |
|------|------|------|------|------|
| 6/4/07 (Mon.) | -$2.64 -9.7% | -$2.89 -10.6% | -2.92 | (Second trading day after initial offering of the LDK ADSs on Friday, June 1.)<br><br>On Saturday, June 2, 2007, *The Wall Street Journal* published an article entitled "Latest Chinese Solar IPO Generates Scant Gain," discussing the price of LDK's ADSs following the initial offering.  The article quoted an analyst who stated "underwriters have priced nine solar-cell IPOs since December 2005, based on Securities and Exchange Commission filings. … One of the solar companies missed their numbers today.  That raises the fear of oversupply …"<br><br>On Sunday, June 3, 2007, *The Wall Street Journal Sunday* released an article entitled "'Bubble' Alert: Be Wary of China Stocks" citing worries that the market for China stocks is a "bubble ready to burst." |
| 7/19/07 (Thurs.) | $3.25 9.1% | $2.76 7.8% | 2.16 | July 18:<br>In the morning, CIBC issued an overall positive report initiating coverage of LDK with a "Sector Outperformer" rating and $44 12-month price target.  The report stated "We believe that LDK has a solid position within the solar power food chain over the next 4–6 quarters, aided by aggressive pricing and competitive barriers to entry (polysilicon supply and 18–24-month lead times for ingot/wafering equipment).  Longer term, LDK likely will experience margin contraction along with the rest of the solar supply chain."[119] |

[118] The measure of significance is the z-score and is equal to: (actual return – expected return) / standard error, where the residual return is (actual return – expected return).

[119] The CIBC report was discussed in a July 18 *Bloomberg News* article which was time-stamped 9:48 a.m. ("LDK Solar Rated New 'Sector Outperform' at CIBC").

| | | | | |
|---|---|---|---|---|
| | | | | In the morning, LDK announced that it had won regulatory approval for its solar energy multicrystalline expansion project from the Development and Reform Commission of Jiangxi, "a local top-ranking economic regulator in the southeastern Chinese province."<br><br>July 19:<br>There were no news or analyst reports on July 19 that can be obtained at this time.<br><br>July 20:<br>LDK announced that it has signed a contract to purchase polysilicon feedstock production equipment from GT Solar that will provide annual capacity of 6,000MT in '08 and 15,000MT in '09.  The ability to produce polysilicon in-house has the potential to significantly reduce LDK's costs.<br><br>There was a positive CIBC report in response to LDK's announcement regarding the contract with GT Solar. |
| 9/7/07 (Fri.) | $2.79 5.3% | $4.17 7.9% | 2.13 | UBS analyst initiated coverage of LDK with a "Buy" rating and $71 price target, stating "LDK has a secure supply of polysilicon, a material used in making solar power cells." News commentators attributed the stock price increase to the analyst's rating.<br><br>Prior to market open, LDK announced that it had signed an agreement with  Fluor Corporation to provide general engineering, procurement, construction management (EPCM) services for LDK's polysilicon manufacturing plant at its Xinyu, Jiangxi headquarters. |
| 9/24/07 (Mon.) | -$3.52 -5.1% | -$4.81 -7.0% | -1.96 | In a report dated Sunday, September 23, CIBC downgraded LDK stating "Following the ~50% gain in share price over the past month, we are downgrading LDK to [Sector Perform] and dropping our [12-month price target] |

| | | | | |
|---|---|---|---|---|
| | | | | (previously $56), effective 9/23.  We believe much of the investor exuberance relates to indications of early success from new poly entrants, which is fairly priced into LDK stock." Also, prior to market open September 24, LDK announced that it had signed contracts to supply multicrystalline solar wafers and to purchase polysilicon production equipment from Sunways AG.  (This news would not have contributed to the price decline in the ADSs that day.) |
| 10/3/07 (Wed.) | -$16.66 -24.4% | -$14.83 -21.7% | -5.64 | An analyst from Piper Jaffray said in a research note following a meeting with LDK management that it had confirmed that LDK's financial controller, Charley Situ ("Situ"), had recently left the Company after making allegations of poor controls and an inventory discrepancy.  Piper Jaffray said the allegations were made to both the SEC and LDK's external auditor, KPMG.  The analyst said LDK's then-Chief Financial Officer, Jack Lai, assured Piper Jaffray of its inventory of polysilicon, and that the investment firm had "no reason/proof to dispute management's claim of 1000MT of polysilicon in inventory/WIP."  However, Piper Jaffray expected that news of the departure would "pressure the stock near term." (See the Loss Causation section of this report, Section V., for additional discussion of the events on this date.) |
| 10/4/07 (Thurs.) | -$3.35 -6.5% | -$3.89 -7.5% | -2.08 | After market close on October 3, the Company stated that its former financial controller (Situ) had been dismissed due to absenteeism.  Prior to market open on October 4, the Company issued a press release stating that the inventory-related allegations had no merit based on an internal investigation, and that an external auditor would be conducting a separate investigation into the Company's inventory. |

| | | | | Several analysts issued reports on October 4 in response to the accounting for inventory-related allegations; at least one analyst downgraded its rating for the ADSs.<br><br>(See the Loss Causation section of this report, Section V., for additional discussion of the events on this date.) |
|---|---|---|---|---|

128.    I note that on July 19 I found little company-specific news.  This is not unexpected, as I do not have access to all of the information that was disclosed about the Company during the Class Period, including whether there was leakage of the news that came out the following day. Certain information, including oral communications, information from online reporting services such as First Call, and private investment alerts and analyst reports given to clients and other employees of the same investment firm, are not publicly available and/or are not maintained in historical databases.  Moreover, LDK's stock price may have been affected by news that I did not capture in my searches, such as news pertaining to one or more of LDK's major clients or competitors (that does not refer specifically to LDK).  The fact that I have not located news pertaining to LDK that explains the Company's stock price reaction on each day does not preclude me from concluding that the market for the LDK ADSs was efficient during the Class Period.

129.    A chronology of events is provided as Exhibit 15, which shows each day during the Class Period with the ADS closing price, daily return, daily trading volume, titles of news articles[120]

---

[120]    Articles were obtained from Bloomberg (company ticker equal to "LDK") and Dow Jones' Factiva (where "LDK Solar" is contained in the full article—this does not reflect all articles for the Company during the Class Period as certain articles refer to the Company only as "LDK," such as *Midnight Trader*, "LDK Sees Early Pre-Market Upside Evaporate, Drops into the Red

*Footnote continues on the next page…*

and Company press releases,[121] indication of SEC filings, and titles of analyst reports.  In

general, large significant changes in the price of the LDK ADSs are associated with material,

new and unexpected information about the Company which supports my conclusion that the

market for the LDK ADSs was efficient during the Class Period.  The Loss Causation section of

this report contains additional discussion for certain events that Plaintiff alleges contain

corrective disclosures of the misrepresentations and omissions in this matter.

**F.**   ***Unger/Bell* Factor 6: Market Capitalization**

130.   Courts have found that a large market capitalization can be an indicator of market

efficiency.[122]  The average daily market capitalization of LDK ADS only during the Class Period

ranged from $403 million to $1.33 billion; the average daily market capitalization of LDK ADS

only during the Class Period was $771 million.  (See Exhibit 26.)  Considering all ordinary

shares outstanding, including the LDK ADSs and shares privately held, the average daily market

capitalization of LDK during the Class Period ranged from $2.41 billion to $7.73 billion; the

average over the Class Period was $4.50 billion.  The LDK ordinary shares were not listed and

were not publicly traded during the Class Period.

131.   On July 31, 2007 (selected as a month-end date at the middle of the Class Period), the

median market capitalization of the 1,951 companies in the NYSE Composite Index (with

---

on Strong Volume," October 4, 2007.).  Only headlines and lead paragraphs are provided in
Exhibits 14 and 15.  The entire articles are publicly available and are not included in Exhibit 14
and 15 in order to reduce the length of these exhibits.

[121] Press releases were obtained from *Business Wire* and *PR Newswire*, through FactSet Research
Systems, Inc.

[122] *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman* 202 F.R.D. 467
at 478; *O'Neil* 165 F.R.D. 479 at 503.

market capitalization data available) was approximately $2.74 billion.[123]  At that time, the market

capitalization of the LDK ADSs was approximately $742 million (the average market

capitalization during July and August 2007) and at the 19th percentile of the companies in the

NYSE Composite Index, *i.e.*, 19% of NYSE companies had smaller market capitalizations than

the LDK ADSs.  (However, LDK Solar including all ordinary shares had a market capitalization

larger than the median market cap for companies in the NYSE Composite Index; it was at the

61st percentile.)  Compared to companies in the NASDAQ Composite Index, the market

capitalization for the LDK ADSs was at the 76th percentile, *i.e.*, 76% of the 3,108 companies in

the NASDAQ Composite Index (with market capitalization data available) had market

capitalizations smaller than the LDK ADSs.  (See Exhibit 26.)

132.    The market capitalization of the LDK ADSs is larger than the median of all companies

listed on the NYSE and the NASDAQ combined.  Thus, this factor supports a conclusion that the

market for the LDK ADSs was efficient during the Class Period.

### G.    *Unger/Bell* Factor 7: Bid/Ask Spreads

133.    Bid/ask spreads are a measure of transaction costs and low transactions costs indicate that

arbitrage opportunities can be exploited readily.  Exhibit 27 contains the median and mean

bid/ask spread, both as a dollar amount and percentage of the mean bid/ask prices, during the

Class Period for the LDK ADSs as well as for stocks of comparable companies.[124]  The more

relevant analysis is to examine the bid/ask spread quotes from the listing exchange rather than all

---

[123] Data for NYSE and NASDAQ listed companies from Bloomberg (see Exhibit 26).

[124] The comparable companies included in this analysis are the constituents of the industry index used in my event study analysis, which is described in Appendix A to this report.  One company (Ener1 Inc.) is not included in the bid/ask spread analysis because there was no quote data for this company in the TAQ database.

exchanges (including the non-listing exchanges).  Bid/ask spread quotes from non-listing exchanges frequently include quotes that are so large as to be obvious errors or meaningless, *i.e.*, not reflective of actual transactions.

134.    During the Class Period, the median bid/ask spread as a percentage of the mid-point of the bid/ask prices for the LDK ADSs was 0.26% (the mean bid/ask spread as a percentage of the mid-point of the bid/ask prices for the LDK ADSs was 0.30%).[125]  LDK's bid/ask spreads were comparable to comparable companies during the Class Period.  That bid/ask spreads were not large is evidence in support of a conclusion that the market for the LDK ADSs was efficient.

## H.    *Unger/Bell* Factor 8: Public Float

135.    Courts have held that a large float (the percentage of shares outstanding that are held by the public) can be an indicator of market efficiency.[126]  During the Class Period, there were approximately 18 million ADSs outstanding.  According to the ADS Prospectus, at the Company's request, the underwriters reserved for sale, at the initial public offering price, up to 5% of the LDK ADSs for offer to directors, officers, employees, business associates and related persons.[127]  At this time, I have found no data or indication of insider holdings of the LDK ADSs.  Thus, during the Class Period, the public float was at least approximately 95% of the LDK ADSs outstanding.

---

[125]  This figure is for quotes on the Company's listing exchange, NYSE.  In Exhibit 27, I have also provided the mean and median bid/ask spreads for all quotes included in the TAQ database.

[126]  *Unger*, 401 F.3d 316 at 323, HN10; *Bell*, 422 F.3d 307 at 313, n10; *Krogman* 202 F.R.D. 467 at 478; *O'Neil* 165 F.R.D. 479 at 503.

[127]  Prospectus, May 31, 2007, page 123.  Such shares were subject to a 180-day lock-up period following the date of the prospectus (12-months in the case of LDK New Energy).  The number of ADSs available for sale to the general public was reduced to the extent that the reserved ADSs were purchased in this directed share program.

136.    As noted above (in the section on market capitalization), most of LDK's equity capital was in privately-held ordinary shares.  Including the ordinary shares as well as the LDK ADSs, the public float was approximately 17% of the combined ordinary and ADS shares outstanding.

**I.      Factor 9: Exchange Listing**

137.    A security's listing on a national exchange in the U.S. means that financial information about that company is readily available to investors, at a minimum, through the company's SEC filings.  Listing on the NYSE, AMEX or NASDAQ, means that investors have access to trading prices and volumes throughout the trading day.  On the NYSE, investors buy at the lowest ask price and sell at the highest bid price (or inside the bid/ask spread) prevailing at the time of their trade.  Because a national exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to securities' values.  At least one authority has said that "at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."[128]

138.    The ADSs were traded on the NYSE.  The market for securities trading on this exchange is widely recognized as efficient.

**J.      Factor 10: Institutional Ownership**

139.    Institutional investors such as pension funds, mutual funds, and investment banks, typically have ready access to minute-to-minute financial news and to online bulletins from analysts such as those disseminated through First Call.  They also expend resources in analyzing the value of stocks in which they invest.  Thus, the fact of significant institutional ownership is a

---

[128] *Cammer*, 711 F. Supp. at 1292, quoting Bromberg.

signal that knowledgeable investors are closely and rapidly scrutinizing sources of company information and forming investment opinions that affect share price accordingly.

140.    There was substantial institutional ownership of the LDK ADSs throughout the Class Period according to data provided by FactSet.  Institutional holdings of the LDK ADSs ranged between approximately 13.3 million shares and 13.7 million shares (approximately 75% of the LDK ADSs outstanding) during the Class Period.  (See Exhibit 28A.)  During the Class Period, institutional investors actively traded the LDK ADSs.  Changes in institutional holdings of the ADS shares (increases or decreases in individual institutions' holdings) from the quarter ending June 30, 2007 to the quarter ending September 30, 2007 was substantial.  At the quarter ending September 30, 2007, increases in individual institutional holdings from the prior quarter totaled 8.9 million ADSs.  (See Exhibit 28B.)  This indicates institutions were actively trading the LDK ADSs and a substantial number of ADSs changed hands among the institutional investors during the Class Period.

141.    Substantial institutional ownership of the LDK ADSs during the Class Period indicates that sophisticated and knowledgeable investors were actively assimilating information about LDK and trading on that information.  The presence of institutional investors and their active trading in the LDK ADSs during the Class Period indicate that the market for the shares was efficient during that period.

**K.    Factor 11: Dissemination of News**

142.    Coverage of a company by wire services, financial press, and general media ensures that investors have ready access to new information about a company's condition and prospects, and facilitates rapid share price reaction to new information about the company.  There was extensive news coverage of LDK during the Class Period, including reports on LDK's financial condition, its prospects for growth, and its revenues and earnings trends.

143.    During the Class Period, articles concerning LDK appeared in major financial news sources in the United States, including: *Associated Press Newswires*, *Business Wire*, *Dow Jones Business News*, *Dow Jones News Service*, *FinancialWire*, *Investor's Business Daily*, *M2 Presswire*, *Market Wire*, *New York Law Journal*, *Reuters News*, *The Wall Street Journal*, and *Wireless News*.  During the Class Period, more than 500 articles were published that mention the Company.[129]

144.    In addition, after the first release of its quarterly earnings as a public company, the Company held a conference call on August 1, 2007, during which management described LDK's financial performance and condition, and answered questions from participants.

145.    The extensive news coverage of LDK during the Class Period supports a conclusion that the market for the LDK ADSs was efficient.

**L.      Evidence on the Efficiency of the Market for Call and Put Options on LDK ADSs**

146.    American stock options are financial instruments that give the buyer the right, but not the obligation, to buy (in the case of a call option) or sell (in the case of a put option) a specified quantity of a security at a set strike price at some time on or before the expiration date of that option.  If the option holder chooses to exercise the option, the party who sold, or wrote, the option must fulfill the terms of the contract.[130]  Purchasers of call options and sellers of put

---

[129] Source: Bloomberg and Factiva, a Dow Jones and Reuters Company (www.factiva.com). (See Exhibit 15.)  There were 89 trading days during the Class Period and we have found an analyst report, SEC filing or news report that mentions LDK on most of the days during the Class Period.  As mentioned above, not every news item can be found at this time; for example, we do not have access to First Call reports.

[130] Brealey, Richard A. and Myers, Stewart (2003), *Principles of Corporate Finance* (7th ed.), McGraw-Hill, Chapter 20.

options share similar investment interests as purchasers of the underlying security in that the value of the investment increases as the price of the underlying security price increases.

147.     The LDK ADSs were traded on the Chicago Board Options Exchange ("CBOE") beginning in July 2007.  These derivative securities' values were dependent upon the value of LDK ADSs, for which information was readily obtainable by investors.  In addition, all the factors which affected the value of the ADSs would be incorporated into an assessment of the value of the call and put options on the LDK ADSs.

148.     The CBOE enables standardized, listed stock options to be traded on a centralized, regulated marketplace.  According to its website:

> The Options Clearing Corporation is the sole issuer of all securities options listed at the CBOE, four other U.S. stock exchanges and the National Association of Securities Dealers, Inc. (NASD), and is the entity through which all CBOE option transactions are ultimately cleared.  As the issuer of all options, OCC essentially takes the opposite side of every option traded.  Because OCC basically becomes the buyer for every seller and the seller for every buyer, it allows options traders to buy and sell in a secondary market without having to find the original opposite party.
>
> The OCC substantially reduces the credit risk aspect of trading securities options as the OCC requires that every buyer and every seller have a clearing member and that both sides of the transaction are matched.  It also has the authority to make margin calls on firms during the trading day.  The OCC has a AAA credit rating from Standard & Poor's Corporation.
>
> Among the requirements a company must satisfy is "distribution".  There must be a certain number of outstanding shares, and the shares must be owned by a minimum number of people.  Otherwise, ownership of the stock is deemed "too highly concentrated".  The NYSE and NASDAQ also have listing requirements.[131]

149.     Data on options for LDK call and put options were provided by OptionMetrics LLC Ivy Database.  For each option series, the OptionMetrics data contain on a daily basis, among other

---

[131]   www.cboe.com/LearnCenter/Faq.aspx

data, strike price, expiration date, best bid price, best offer price, last trade date, volume, open interest, the implied volatility, and standard option sensitivities (delta, gamma, vega/kappa, theta).  During the Class Period, a total of 86 call and put option series[132] were traded.  The expiration dates for these options ranged from July 21, 2007 to March 22, 2008; the strike prices ranged from $25 to $135.

150.    When the price of a company's common stock, its put options, and its call options, are priced such that an investor cannot make arbitrage profits, put/call parity is said to hold, indicating an efficient market.  An arbitrage opportunity exists if the proceeds from the following investment strategy are greater than the discounted strike price of the options[133]: (1) buy a call option, (2) sell a put option (where the call and the put options have the same strike price and date of maturity), and (3) sell the stock short.  The proceeds from this set of transactions are invested in a risk-free interest-bearing security such that on the expiration date of the call option and put option, the proceeds from the interest-bearing security are equal to the strike price of the options.  For example, assume that on the date that this investment was set up the strike price was equal to the share price and the time to expiration for the options was six months.

- At the end of six months, if the stock price is unchanged (both options expire worthless), the investor is holding cash equal in value to the strike price, which at this time is the stock price.  The investor uses the cash to buy back the stock and close out the short position in the stock.

---

[132] An option series is defined as a matched pair of call or put options with the same expiration date and strike price.

[133] The discounted strike price of an option is the amount of money needed today such that with the interest accrued from today to the date of the maturity of the option there will be exactly enough to pay the strike price on the option, *i.e.*, the difference between the strike price and the discounted strike price is the interest earned.

- At the end of six months, if the stock price has increased (the put option expires worthless), the investor exercises the call option and is paid the difference between the higher stock price and the strike price.  The investor uses the proceeds from the call option and from the interest-bearing security, which are exactly enough to buy back the stock and close out the short position in the stock.

- At the end of six months, if the stock price has decreased (the call option expires worthless), the investor exercises the put option and is paid the difference between the strike price and the lower stock price.  The investor uses the proceeds from the put option and from the interest-bearing security, which are exactly enough to buy back the stock and close out the short position in the stock.

151.    When put/call parity holds, the proceeds from the replicating investment (buy the call,

sell the put, short the stock) are the same or less than the discounted strike price.  The following

table shows an example from actual LDK options data.  The transaction date is July 18, 2007, the

options each have a strike price of $35 and the expiration date is December 22, 2007 (0.43 years

to maturity).  On July 18, 2007, the price of the LDK ADSs was $35.55; the corresponding

interest rate was approximately 5.39% (provided by OptionMetrics); and the prices of the LDK

call and put options were $6.90 and $5.30, respectively.  In this example, put/call parity holds

because the proceeds from the replicating investment are less than the discounted strike price:[134]

| Investment | Proceeds/(Cost) |
|---|---|
| Buy call (offer price) | -$6.90 |
| Sell put (bid price) | +$5.30 |
| Short ADS | +$35.55 |
| Proceeds | +$33.95 |
| Discounted Strike Price | -$34.20 |
| Difference | -$0.25 |

---

[134] The investor could reverse the transaction.  The investor could borrow an amount sufficient
to: (1) sell the call, (2) buy the put, and (3) buy the ADS.  At the maturity of the options,
regardless of the stock price, the investor would receive proceeds equal to the strike price which
would be used to pay back the loan (the original loan would be an amount equal to the
discounted strike price to account for the interest owed on the loan).  If the cost to sell the call,
buy the put and buy the stock is greater than the discounted strike price, then there is no arbitrage
opportunity.

| Investment | Proceeds/(Cost) |
|---|---|
| Sell call (bid price) | +$6.10 |
| Buy put (offer price) | -$6.10 |
| Buy ADS | -$35.55 |
| Cost | -$35.55 |
| Discounted Strike Price | +$34.20 |
| Difference | -$1.35 |

Note that due to bid/offer spreads, it costs more to buy a call than the amount one receives from
selling a call option, and likewise for the put option.

152.    Put/call parity was analyzed for LDK options for each day during the Class Period for each put/call pair that had volume in either the put option or the call option on that day.  The following table shows a summary of results of an analysis of put/call parity.  (See Exhibit 29.)

| Number of call/put pairs analyzed: | 1,540 |
|---|---|
| Parity holds (#, %): | 1,445 (93.8%) |
| Parity violations (#, %): | 95 (6.2%) |
| Average size of violation:[135] | 0.56% |

153.    For this investment strategy (buy the call, sell the put, and short the ADS) there were very few violations of put/call parity (95 out of 1,540 matched put/call pairs) during the Class Period, *i.e.*, indicating that there were no restrictions on shorting the ADSs and that arbitrage opportunities could have been eliminated to bring LDK prices back to informational efficiency.

154.    Put/call price disparity is another measure of put/call parity.  The LDK ADS price implied by option prices is equal to the price of the call option minus the price of the put option (the two options have the same strike price and date of maturity) plus the present value of the strike price.[136]  Put/call price disparity can be measured as the difference between the actual price of the LDK ADSs and the implied price of the LDK ADSs, usually expressed as a percentage of the actual ADS price.  The mean and median put/call price disparity for LDK is 0.48% and 0.38%, respectively.  This result is comparable to the statistics reported by Evans et al. for a

---

[135] Average size of violation is only for those call/put pairs where parity is violated and is expressed as a percentage of the price of the LDK ADSs.

For the reverse investment strategy (sell the call, buy the put and buy the stock), there was only one put/call parity violation out of 1,540 matched put/call pairs during the Class Period.

[136] Evans, Richard B., Christopher C. Geczy, David K. Musto, and Adam V. Reed, "Failure Is an Option: Impediments to Short Selling and Options Prices," forthcoming *The Review of Financial Studies*.

sample of over 4.5 million put-call option pairs trading in 1998 and 1999; they found that the mean and median put-call price disparity was 0.36% and 0.28%, respectively.[137]

155.   Put/call parity almost always held during the Class Period with respect to the LDK ADSs and options on LDK ADSs, which indicates that the market for both of these securities was efficient during that period.  The number of violations of put/call parity was quite small and the magnitude of the violation, when it existed, in most cases was small.

156.   That put/call parity violations were infrequent and the size of violations, when they existed, was small indicate that short selling of LDK ADSs was not constrained, arbitrage opportunities could be exploited, and the markets for both the LDK ADSs and the options on LDK ADSs were efficient.

**M.   Conclusion: The Market for the LDK ADSs and Call and Put Options on LDK ADSs Was Efficient**

157.   In summary, the following indicia of market efficiency are bases for my opinion that the market for the LDK ADSs, as well as call and put options on LDK ADSs, was efficient throughout the Class Period:

- there was considerable trading volume in the ADSs during the Class Period;

- at least nine securities analysts followed and reported on LDK;

- trading in LDK stock was facilitated by a specialist on the NYSE, a sophisticated and developed principal exchange;

- there were demonstrable relationships between company-specific news releases and prompt price reactions for the ADSs;

---

[137] The 90th percentile in their very large sample was 1.40%, *i.e.*, 90% of the put/call disparities in their sample were less than 1.40%.

- LDK's market capitalization of the ADSs was larger than the median of the market capitalizations for all companies included in the NYSE Composite Index and the NASDAQ Composite Index;

- LDK ADS bid/ask spreads were comparable to the stocks of other comparable companies in LDK's industry;

- the ADSs were listed on a major exchange;

- there was significant ownership and trading of the ADSs by institutions;

- there was extensive news coverage of LDK available to investors; and

- put/call parity held between the LDK ADSs and options on LDK ADSs.

158.    Factors that are inconclusive with respect to an opinion in favor of market efficiency are:

- LDK was not eligible to file form S-3 (F-3 in the case of a foreign issuer) with the SEC during the Class Period but did so 12 months after its IPO; and

- all of the LDK ADSs were in the public float for the ADSs only, but the public float of the total ordinary shares of the Company, including the ADSs, was low.

159.    The fact of market efficiency does not preclude the information about LDK disseminated to the market by Defendants from being false and misleading.  Rather, it means that information disseminated by Defendants about LDK and its prospects, whether true or false, was reflected in the price of the LDK ADSs.

This report accurately reflects my opinions at this time.  I declare under penalty of perjury that the foregoing is true and correct.  Executed on October 29, 2009, at Redwood City, California.


Jane D. Nettesheim

**Appendix A: Regression Analysis and Event Study**

**A.     Description of the Regression Analysis and Events Study**

1.      I used regression analysis to determine the dates on which the daily return on the price of the LDK ADSs is significantly different from the return which would have been expected based on the returns on a market index and on an industry index of companies comparable to or competitors of LDK, and on the correlation of LDK ADS returns with market and industry returns.[1]

2.      Regression analysis is a statistical tool commonly used by economists to estimate the relationship between two or more variables.  In this case, the regression analysis is used to measure the relationship between the daily LDK ADS returns and (1) daily changes in market-wide factors that would be expected to impact all stocks and (2) daily changes in industry-wide factors that would be expected to impact all stocks in a particular industry.  By measuring how the LDK ADS returns move in relation to an overall market index and an industry index, I can also measure how it responds to company-specific news.

3.      A period of time over which to estimate the regression equation, a control period, must be selected.  It is important to select a control period that is representative of the company during the class period.  It also is important to select a control period with as little impact as possible from the fraud in determining the normalized relationship between a company's stock returns and the returns on a market index and an industry index.[2]  In this case, I used a control

---

[1] A daily return is the percentage change in LDK ADS closing share price from its closing share price on the previous trading day.

[2] *See*, *e.g.*, Cornell, Bradford and R. Gregory Morgan, "Using Finance Theory to Measure Damages in Fraud on the Market Cases," *UCLA Law Review*, 37 (June 1990) 883, p. 898: "When estimating [the regression equation], it is important to select a sample period during which the fraud does not affect the normal relationship between the security, the market, and the industry."

period from June 11, 2007 through September 28, 2007.  This is a roughly four-month period that begins shortly after the IPO of the LDK ADSs, and overlaps the Class Period through the end of September.  The control period is typically a one-year period that occurs prior to the start of the Class Period.  However, in this case, because the Class Period begins at the outset of LDK's ADSs trading on the NYSE, one cannot use a one-year period prior to the Class Period.  Because the alleged corrective statements occur in early October 2007, it is appropriate to use a control period that ends prior to October 2007.  The regression equation from the control period explains the expected variation in the LDK ADS returns based on changes in the market and industry.  The explained variation is measured by the square of the correlation coefficient, or $r^2$,[3] and the regression equation is statistically significant, as measured by the F-statistic.[4]  The regression analysis and regression equation are provided in Exhibit 11.

4.      Defendants have argued that the control period should be after the Class Period.  When determining the effect of a disclosure of a fraud on the price of a security, it is incorrect to use the statistical relationship measured during the period affected by the revealed alleged fraud

---

[3] The correlation coefficient, r, is a dimensionless index that ranges from -1.0 to 1.0 inclusive and reflects the extent of a linear relationship between two data sets.  The r-squared value can be interpreted as the proportion of the variance in the dependent variable attributable to the variance in the independent variables and ranges from 0 to 1.0.  In this case, the dependent variable is the daily return on the price of the LDK ADSs and independent variables are market index returns and industry index residual returns.  The r-squared value measures the percentage of the total variance in the return on the price of the LDK ADSs that is explained by the market and industry index returns.  The $r^2$ is 0.42 for this regression; in these types of regressions, the usual range is from 0.10 to 0.50.

[4] The F-statistic is the result of a statistical test to determine whether a significant relationship exists between the dependent variable and the set of independent variables.  Here the F-statistic is 27 and is significant at greater than the 99% level of confidence, *i.e.*, there is a greater than 99% probability that there is a statistically significant relationship between the LDK ADS returns and the returns on the market and industry indices.

because changes in the statistical relationship may be the result of the disclosures of the alleged fraud. For example, the correct measure of volatility to be used in determining the effect of alleged disclosures is the expected volatility but for the disclosures of the fraud. The control period I use appropriately models the normal relationship between LDK ADS returns and the returns on a market index and an industry index, and appropriately estimates the normal volatility in LDK ADS residual returns. As demonstrated in Appendix B, there were numerous additional disclosures about alleged errors in the Company's accounting for its silicon raw materials inventory through the end of 2007 and for months into 2008. Thus, this period of time was affected by the revealed alleged fraud and any changes in the statistical relationship between LDK ADS returns and the market and the industry may have been the result of the disclosures of the alleged fraud.

5.    The market index is a market capitalization weighted composite of all stocks traded on the NYSE, American Stock Exchange ("Amex"), and NASDAQ (the NYSE/Amex/NASDAQ composite index, or "NAN"). This broad-based market index is commonly used by economists as a representation of the market and the data are provided by CRSP.[5]

6.    Many companies were considered for use in an industry index. Companies considered for the industry index include those that are referred to in analysts' reports as competitors or comparables to LDK, companies listed as competitors in LDK's SEC filings,[6] and constituents

---

[5] CRSP is the Center for Research in Securities Prices at the Graduate School of Business, University of Chicago.

[6] Form F-1 Registration Statement dated May 11, 2007; Form 424B4 Prospectus dated June 1, 2007; Form 20-F Annual and Transition Report dated April 7, 2008.

in certain industry peer groups.[7]  A list of companies considered for, and those included in, the

industry index is provided in Exhibit 13.

7.      First, the daily stock returns for each company considered for the industry index were

regressed on the market index returns during the control period, June 11, 2007 to September

28, 2007.  The residual returns[8] from each of these regression equations were calculated.  LDK

ADS daily returns then were regressed as a dependent variable against the residual returns

from each of these regressions as the independent variable, to determine whether they were

significantly correlated (*i.e.*, to determine whether after excluding market effects each

company's daily residual returns helped to explain the daily returns on LDK ADSs).  Those

companies whose daily residual returns are significantly and positively correlated with LDK

ADS daily returns are included in the index.[9]

---

[7] Bloomberg's Equity Screening function with the parameters: 1) BICS categorization "Energy –
Alternate Sources;" 2) trades in U.S.; and, 3) active trading status, limited to 100 companies by
closest market capitalization to LDK.

[8] The residual return is the difference between the actual return on each day and the day's
expected return calculated from a regression equation and is a measure of the portion of each
daily return not explained by changes in the market index.

[9] More than 100 companies were considered for inclusion in the industry index.  Eleven
companies had sufficient trading histories (*i.e.*, trading data were available for the entire control
period and Class Period) and have residual returns that are positively and significantly correlated
with LDK ADS returns.  I excluded from the industry index any companies that were party to a
securities class action lawsuit during the control period or the Class Period.

Statistical significance is measured by the t-statistic of the regression coefficient of the residual
returns of the competitor or comparable company in the regression equation.  If the t-statistic is
greater than 1.99 (based on 78 observations in the control period), there is a 95% probability that
the regression coefficient is not equal to zero, *i.e.*, it is not a spurious result, and that the LDK
ADS returns are correlated with the residual returns of the competitor or comparable company.
The 95% level of confidence is a measure frequently employed by economists to determine
statistical significance.

8.      The industry index is formed from the returns of each of the companies whose residual returns are statistically correlated with LDK ADS returns.  The individual companies weighting in the industry index are according to their market capitalizations.  The industry index is regressed on the market index and the residual returns of the industry index are used in the final regression analysis.

9.      Finally, daily LDK ADS returns are regressed on daily market index returns and daily residual industry index returns for the control period.  LDK ADS daily returns are statistically significantly correlated with the daily returns of both the market and industry indices, as indicated by the t-statistics (greater than 1.99) for each index in Exhibit 13.  The result of this regression is the regression equation that is used to estimate expected LDK ADS returns; the results of the regression analysis and the regression equation appear in Exhibit 13.

10.     Expected LDK ADS returns are those changes in LDK ADS prices due to market and industry factors, *i.e.*, stock prices can and do change when new information or valuation assessments can potentially change the values of all stocks in an economy (market effects) or in a particular industry (industry effects).  On each day of the Class Period, the expected returns for LDK ADSs are calculated from the regression equation.  The formula demonstrating how expected returns are calculated is shown on Exhibit 14.  On each day of the Class Period, the difference between the actual LDK ADS return and its expected return is a measure of the change in the stock price due to company-specific events.[10]  Company-specific

---

[10] The measure of significance is the z-score and is equal to: (actual return – expected return) / standard error.  The standard error of the prediction measures the relative volatility of the returns on the price of the LDK ADSs compared to the predicted returns on the price of the LDK ADSs. The larger the standard error, the greater the residual return must be in order to be considered statistically different from its predicted return.  If the z-score is greater than or equal to 1.96 or less than or equal to -1.96, the difference between the two returns is significantly difference from

*Footnote continues on the next page…*

events include any news, analyst coverage, oral commentary, or other information that changes market participants' perceptions about the value of a company.

11.     An event study is used to disentangle the effects of company-specific information from market and industry information—in other words, to determine whether news affecting LDK promptly caused a measurable share price reaction after accounting for general market and industry effects.  An event study as applied to litigation has been described as:

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place.  There are three basic steps in conduction an events study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance. …

> For those events that are subject to leakage, defining the beginning of the event window can be problematic. … Ideally, the first day of the event window corresponding to a[n event] would be the date on which investors began trading on news about the upcoming [event], regardless of whether the news was based on rumors, inside information, a Schedule 13D filing, or a public announcement [about the event].  In practice, this date is difficult to define and some degree of judgment is required generally based on price and volume movements prior to the [event] announcement.

> … [I]n many securities fraud cases the relevant information is revealed slowly over time, while during the same period investors receive other, sometimes unrelated, information about the firm(s) in question.  In the latter case, it is relatively difficult to choose an appropriate window.  The main advice is to carefully identify the exact dates during which the information is in question reached the market, and then restrict the window to a short period, if possible, generally two or three days around each release of new information. …

> In general, a test of significance aims to answer the question of whether an observed difference is real or simply occurred by chance.

> … An often used convention is the five percent rule—[z-statistics] greater than or equal to 1.96 standard deviations from the mean value are considered significantly

---

zero at the 95% level of confidence, *i.e.*, there is a 95% probability that the difference between the actual return and predicted return is not equal to zero.

different from the typical value because there is only a five percent chance that a randomly selected value will be 1.96 or more standard deviations from the true mean. … The decision rule may be more stringent.  For example, … a one percent likelihood … if the z-statistic is greater than or equal to 2.58 …  A third commonly used decision rule is ten percent … a randomly selected value will lie 1.65 standard deviation or more from the mean value.  Generally, researchers use a decision rule based on one percent, five percent, or ten percent significance levels.

… the finding that the associated stock return is large enough to be statistically significant implies the information is material.[11]

12.     Exhibit 15 shows each day during the Class Period with the day's closing price of the LDK ADSs, reported daily trading volume, the daily return on the price of the LDK ADSs, titles of news articles,[12] indication of SEC filings, and titles of analyst reports.

13.     Market efficiency can properly be evaluated by means of event study analysis which analyzes all dates during the Class Period.  Discussion of specific dates generally is limited to dates with large stock price changes (after netting out market and industry effects) because in litigation, dates on which material new information was released generally are the dates of interest.

14.     The event study methodology has been described in the relevant literature, for example:

An event study is a statistical regression analysis that examines the effect of an event on a dependent variable, such as a corporation's stock price.  This approach assumes that the price and value of the security move together except during days when disclosures of company-specific information influence the price of the stock.  The analyst then looks at the days when the stock moves differently than anticipated solely based upon market and industry factors—so-called days of

---

[11] Mitchell, Mark L. and Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, 49, 545.

[12] Headlines were obtained from Factiva (www.factiva.com) and Bloomberg.  The entire articles are publicly available and are not included in Exhibit 15 in order to reduce the length of Exhibit 15.

"abnormal returns."  The analyst then determines whether those abnormal returns are due to fraud or non-fraud related factors.[13]

The same article continues:

> The event study first would be used to eliminate all market and industry-related factors and determine those dates of "abnormal returns" when the stock price moved differently than would be expected.  The analyst would then look at the disclosures on those days of abnormal returns and ascertain whether there was any information that reached the market that related to some aspect of the fraud.  To the extent that no information related to the fraud had any impact on the share price through an abnormal return, there would be insufficient linkage between the fraud and the share price and loss causation would not be shown.  On the other hand, the existence of an abnormal return in conjunction with the release of information to the market that arguably is fraud-related should, in conjunction with a showing that the market price was inflated, be sufficient to let a trier of fact determine whether in fact the loss was caused by the fraud.[14]

Another article states:

> When a dispute or litigation requires an analysis of security price changes in response to a news disclosure, it is often appropriate to distinguish two related questions: (1) Does the price history establish that the disclosure caused any price reaction at all?, and (2) if so, what was the size and direction of the net price reaction to the disclosure alone, after accounting for the effects of other factors operating at the same time?  This chapter describes a statistical approach, often referred as an *event study*, for analyzing these questions.  (Emphasis in original.)

> In its most common form, an event study involves a statistical regression analysis of a time series of security returns, with the objective of identifying and measuring firm-specific effects of identifiable information releases (events).[15]

That article continues:

> The event study originated in academic research, so the conventional design features and assumptions of event studies fit academic research questions.  They may not,

---

[13] Eisenhofer, Jay W., Geoffrey C. Jarvis and James R. Banko, "Securities Fraud, Stock Price Valuation, and Loss Causation: Toward A Corporate Finance-Based Theory of Loss Causation," 59, *Business Lawyer*, pp. 1425–1426, August 2004.

[14] *Ibid*, p. 1445.

[15] Marais, M. Laurentius and Katherine Schipper, "Event Study Methods: Detecting and Measuring the Security Price Effects of Disclosures and Interventions," in *Litigation Services Handbook, The Role of the Financial Expert*, Third Edition, 2004 Cumulative Supplement, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, p. 17A-2.

however, fit litigation-based questions. … [T]he analyst must develop approaches that fit the legal setting.

Event studies may serve both to establish whether any effect occurred and to quantify the effect, if any, including the margin of error of the measured effect.  In the former purpose, the question of *statistical significance* of firm-specific returns (abnormal returns or prediction errors) becomes fundamental.  For the latter purpose, the magnitude of such returns becomes the basic input to the measurement calculation, and one can use statistical significance as an indicator of the confidence interval around the point estimate of the effect.[16]

## B.    My Event Study Methodology is Reliable and Supported

15.    Defendants put forth certain criticisms of my event study analysis pertaining to the industry index, the market index, and the control period.[17]  Defendants' arguments are flawed, misleading and/or irrelevant; my event study analysis is a reliable basis for my conclusion that the market for LDK ADSs and options on LDK ADSs was efficient during the Class Period and for establishing loss causation in this matter.

16.    Importantly, Defendants have not proffered an event study analysis,[18] and they do not conclude that any of the changes to my regression and event study analysis that they put forth produce more reliable or more accurate results.  They concede that the purpose of their analyses is to demonstrate that there are other regressions that could have been used that would have different results.[19]  Their criticisms are inappropriate and, even if their suggested methods are utilized, would affect only one of the dates of corrective disclosures, October 4, 2007, whose residual return would not be statistically significant at the 95% level of confidence using their methodology.  The residual returns on the dates of the corrective disclosures October 3

---

[16] *Ibid*. p. 17A-18–19

[17] Defendants' Motion, pp. 4, 5; Aganin Declaration, ¶¶5–15.

[18] Aganin Declaration, footnote 1.  Aganin Deposition, pp. 26:3–4, 94:6–11.

[19] *See*, *e.g.*, Aganin Deposition, p. 98:2–8.

and October 8, 2007, would be statistically significant using either my methodology or Defendants' methodology.

17.    The significance of the residual return on October 4, 2007 is very close to the 95% level of confidence.  It is not surprising that slight changes in methodology would change the z-score (or t-statistic) for this residual return such that it may not reach the 95% level of confidence, although it is clear from the analysis in Section V.C.i. of this report that the price of the LDK ADSs on October 4 declined in response to company-specific news regarding the inventory allegations.  This notwithstanding, if damages are calculated omitting the company-specific price decline on October 4 from the measure of price inflation, damages are $236.8 million using the constant-dollar measure of price inflation and $242.9 million using the constant-percentage measure of price inflation.  (*See* Exhibits 30, 31, 32 and 33.)

**C.    My Event Study Methodology Has Been Used Extensively in Securities Litigation and Relevant Academic Literature**

18.    Defendants wrongly argue that my event study analysis "cannot be tied to any source, let alone any authoritative, peer reviewed methodology …."[20]  This is the same methodology I and others have used in other securities litigation,[21] and is the same methodology that was used

---

[20] Defendants' Motion, p. 4.

[21] For example, I used the same event study methodology where the class was certified: *In Re Homestore, Inc. Securities Litigation*, United States District Court for the Central District of California, Western Division, Master File No. 01-CV-11115 RSWL CWx; *In Re Vivendi Universal, S.A. Securities Litigation*, United States District Court, Southern District of New York, 02 Civ. 5571 (RJH) (HBP).

Another expert used the same methodology: *In Re Enron Corporation Securities Litigation*, United States District Court, Southern District of Texas, Houston Division, Civil Action No. H-0103624 (Consolidated).  (The class was certified by the district court but later reversed on appeal because in that particular case, "secondary actors (such as the investment banks involved in this case [which were the remaining defendants]) who act in concert with issuers of publicly-

*Footnote continues on the next page…*

in a case that went to trial.[22]  As discussed above, this methodology is described in relevant

literature.  Defendants state that an "authoritative text regarding event studies" (Campbell *et*

*al.*) "contains no description of the methodology [I] used …."[23]  However, Campbell, *et al.*, do

not suggest that there is only one reliable method for conducting an event study; they provide

an outline of the structure of an event study.[24]  My methodology follows this basic structure.

19.     Defendants are mistaken when they contend that my methodology is "backwards" in

that I first looked at days with a price movement and then attempted to tie Company-specific

news to that movement and that I only considered headlines of news articles "that supported

Plaintiff's case, rather than considering all of the events …."[25]  The event study process I

employed began with a review of the Complaint to obtain an understanding of the allegations

in the litigation and to identify dates with alleged disclosures.  I reviewed news articles and

analyst reports related to the allegations in the Complaint, especially around the alleged

corrective disclosures.  I also reviewed the price of the LDK ADSs to see, in a general sense,

how it reacted on dates of alleged corrective disclosures.  After this initial analysis of the

allegations, news and information related to the allegations and a general review of the price of

---

traded securities in schemes to defraud the investing public cannot be held liable as primary
violators of Section 10(b) or Rule 10b-5.")

[22] For example, the same event study methodology was used by another expert in the *In Re
WorldCom, Inc. Securities Litigation*, United States District Court, Southern District of New
York, 02 Civ. 3288 (DLC).  (The class was certified and the case proceeded to trial; a settlement
was reached during trial and therefore there was no verdict.)

[23] Defendants' Motion, p. 4.

[24] Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial
Markets*, Princeton University Press, Princeton, 1997, pp. 150–151.  Campbell, *et al.*, also state
that "[a] number of approaches are available to calculate the normal return of a given security"
(p. 153).

[25] Defendants' Motion, p. 6.

the LDK ADSs during the Class Period, I proceeded to do additional analyses relevant to the determination of the efficiency of the market for LDK ADSs and loss causation. Among other things, I reviewed at least all of the news and analyst reports for all of the dates considered relevant to loss causation and for all dates with statistically significant residual returns during and immediately following the Class Period, including dates surrounding those dates. I also considered information on all other dates during the Class Period, which included, at least, a review of the headlines and leading paragraphs of the news and analyst reports released on those dates.

20.     While it is my understanding that a statistically significant stock price movement is not a prerequisite for an event to be considered material and/or relevant to loss causation, in securities litigation, dates with large security price changes generally are the dates of interest. A commonly used method for determining on which dates there were large security price changes due to company-specific news (rather than market and/or industry news) is the regression equation and analysis that identifies dates with statistically significant price changes. This is the method I used.

**D.     The Industry Index Represents LDK's Peer Group**

21.     In event studies, a regression analysis is commonly used to separate out the portion of a company's stock returns that are due to market and industry effects from the portion of the returns due to company-specific events. The methodology I used does this and is appropriate and correct in this case, and is consistent with the literature on this subject. Dr. Aganin

misleadingly contends that my method for selecting companies to be included in an industry

index is "subjective" and "biased."[26]

22.     Dr. Aganin opines that five companies included in my industry index are not

economically relevant because they are not solar energy companies.[27]  The methodology I used

and my search for comparable companies for the industry index was appropriate and

comprehensive.  I considered over 100 companies for inclusion in the industry index (see

Exhibit 13B).  The set of companies considered were obtained from economically relevant

sources; specifically, companies that are referred to in analysts' reports as competitors or

comparables to LDK, companies listed as competitors in LDK's SEC filings, and constituents

in LDK's industry peer group.  Bloomberg provides a service called Bloomberg Industry

Classification Standard that allows a search for companies in a particular industry.  In this case,

the relevant industry for LDK is described by Bloomberg as "Energy—Alternate Sources."

The five companies Dr. Aganin contends are not economically relevant were in the Bloomberg

industry index at the time of the search,[28] and one of the five companies (FuelCell Energy,

Inc.) was listed by an analyst during the Class Period as being in the same industry as LDK

---

[26] Aganin Declaration, ¶6.

[27] Aganin Declaration, ¶6, footnote 7—specifically, Aventine Renewable Energy Holdings, Inc. (AVR); Ener1, Inc. (HEV); FuelCell Energy, Inc. (FCEL); Plug Power, Inc. (PLUG); and, Xethanol Corp. (XNL).

[28] I searched for companies that were actively traded in the U.S. limited to the 100 companies with the closest market capitalization to LDK.  All of these restrictions were applied at the time of the search; if the same search were done today, the result could be a slightly different set of companies.

(the "Alternative Energy Sector").[29]  Thus, there is a reasonable economic basis for including them in the industry index.

23.   I included only those companies in the industry index whose stock price returns had some explanatory power with respect to the LDK ADSs returns (*i.e.*, each company's residual stock price returns were correlated with the LDK ADS returns).  If a particular company's stock price returns had no explanatory power with respect LDK ADS returns, then there is no reason to include it in the industry index or in the final regression analysis.  Residual returns of the five companies which Dr. Aganin contends should not have been included in the industry index were statistically significantly correlated to the LDK ADS returns during the control period.[30]

24.   Dr. Aganin suggests that the appropriate measure of statistical significance at the 95% confidence level is a t-statistic of 1.96 (as opposed 1.99 that I used), and that by using his measure Evergreen Solar, Inc. would be included in the industry index.[31]  My control period includes only 78 daily returns (*i.e.*, observations), and therefore the correct t-statistic to use for this analysis for the 95% confidence level is 1.99.

25.   Dr. Aganin states that when using his alternative post-Class Period control period, two companies I considered for my industry index, Evergreen Solar and Solar EnerTech Corp., are statistically significant and therefore would have been included in the index.  However, he does

---

[29] CIBC World Markets, "LDK Solar Co., Ltd., New Coverage: Low Poly Cost & Equip Commitments Lead to Strong Market Position," July 18, 2007.

[30] Dr. Aganin states that using his alternative post-Class Period control period (which is inappropriate, as discussed below), these five companies are not statistically significant at the 95% confidence level.  Aganin Declaration, ¶7.

[31] Aganin Declaration, footnote 8.

not conclude that these two companies should be in the index or that including these two companies in the index would produce more reliable results.

26.     Dr. Aganin erroneously states that "[a]ssuming a normal distribution, and using a 95% confidence level, [] one would expect to see at least three firms (5%) in the more than 60 regressions [I conducted] producing positive significant coefficients by pure chance."[32]  This statement is incorrect since the companies tested for the industry index were not selected at random, but were identified as being the same industry as LDK by analysts, Bloomberg, and/or in LDK's SEC filings.  Given that all of companies were selected from the same industry classification, it is was likely that more than three would have had positive statistically significant coefficients, and it was possible that all of the companies could have had positive statistically significant coefficients.

27.     My methodology for selecting companies for the industry index is consistent with the methodology Dr. Aganin testified is appropriate.  In his deposition, Dr. Aganin testified that an appropriate method for selecting companies entails considering companies identified in analyst reports as being in LDK's industry, as well as companies listed in LDK's SEC filings.[33]  I relied on both of these sources for companies considered for the industry index.  Dr. Aganin also states that relying on a "prespecified industry index" from a data provider such as

---

[32] Aganin Declaration, ¶6.

[33] Aganin Deposition, pp. 38:21–39:1:

    21  With respect to the industry, it is not
    22  uncommon for -- it wouldn't be uncommon for me to ask
    23  the question of what, for example, analysts were saying
    24  the comparable companies were and then go with this set
    25  or go with the set of companies that are most frequently
     1  mentioned in the SEC filings and analyst reports.

Bloomberg would be appropriate[34]—this is also a source I relied on.[35]  Dr. Aganin testified that my use of the Bloomberg industry index is inappropriate because I use a subset of companies in the index (those that have residual returns statistically significantly correlated with the ADS returns) as opposed to all of the companies in the index.[36]  However, in the Aganin Declaration he advocates including only certain companies from the Bloomberg industry index although he disagrees with the subset of companies that I used.[37]

28.     While Defendants may disagree with some of the companies that were or were not included in my industry index, the changes to the industry index they proffer are not appropriate.  The industry index I used adequately represents the industry in which LDK operated during the Class Period.

### E.     The Control Period is Appropriate

29.     A proper control period models the "normal" relationship between LDK ADS returns and the returns on a market index and an industry index, and estimates the "normal" volatility in LDK ADS residual returns that would be expected during the Class Period.  I selected a control period that ended prior to October 2007 because early in October 2007 and continuing into the subsequent months there were several disclosures about the alleged inventory discrepancies and this later time period was affected by the alleged corrective disclosures and

---

[34] Aganin Deposition, p. 88:5–9:

> 5   So what I have seen some people doing, if
> 6   no -- if other information is not available, is taking
> 7   an industry index, you know, a prespecified industry
> 8   index, whether it's from Bloomberg or from Yahoo!
> 9   Finance, and using it as an index in the event study.

[35] Bloomberg's peer group "Energy—Alternate Sources"

[36] Aganin Deposition, p. 90:8–13.

[37] Aganin Declaration, ¶¶6, 7, discussed at ¶22 above.

could not be used to measure the normal relationship between LDK ADS returns and the returns on the market and industry indices that would be expected during the Class Period.

30.     Dr. Aganin proffers a different control period merely to demonstrate that different control periods will have different results and he opines that my selection of a control period was "subjective."  The alternative control period he suggests is from October 14, 2007 to July 31, 2008.[38]  Dr. Aganin testified that his alternative control period is not more appropriate than my control period.[39]  In fact, while speculative, Dr. Aganin's opinion that LDK investors after October 3, 2007 were "differently situated" than LDK investors prior to October 3 supports my in-Class Period control period as opposed to his alternative post-Class Period control period.

31.     Dr. Aganin's control period is not representative of the normal relationship during the Class Period between LDK ADS and the market and industry, and LDK ADS residual volatility.[40]  The volatility of the LDK ADS returns was higher after the October 2007 disclosures regarding the alleged inventory shortfall and this higher volatility persisted at least through December 2007[41]; however, this increased volatility was the consequence of the alleged fraud.  When determining the effect of the disclosure of a fraud on the price of a security, it is incorrect to use a high measure of volatility if that volatility was the result of the

---

[38] Aganin Declaration, ¶¶7–11.  (October 14, 2007 is a Sunday and is not a trading day.)

[39] *See, e.g.*, Aganin Deposition, p. 98:2–3:

> 2   I have not suggested that
> 3   the post-class period is necessarily appropriate.

[40] Dr. Aganin acknowledges the importance of determining normal volatility, but misleadingly opines that a period of corrective disclosures would be an appropriate benchmark as opposed to a period representing the Class Period absent effects of the fraud.  Aganin Deposition, pp. 95:19–97:16.

[41] Aganin Declaration, Exhibit 4.

disclosures of the alleged fraud, as one would using Dr. Aganin's control period.  The correct measure of volatility to use is the expected volatility but for the disclosures of the fraud.

32.     Dr. Aganin argues that my control period does not adjust for "potential contamination" of LDK returns by the alleged false and misleading statements.[42]  My control period (which ends September 28, 2007) excludes the period when alleged corrective disclosures entered the market beginning in October 2007.  The control period suggested by Dr. Aganin (October 14, 2007 through July 31, 2008) does not.

33.     Dr. Aganin suggests that I could have used "indicator" (*i.e.*, "dummy") variables on those days when alleged false and misleading information was released during my control period.[43]  However, he does not present a method for identifying the days when false and misleading information was released or the impact on the results if one were to exclude such days.  According to the Complaint, there is only one day during my control period that alleged false and misleading information was released; on August 1, 2007, after market close when LDK announced its second quarter 2007 financial results.[44]

34.     Dr. Aganin also suggests that I could have used only the "returns of the industry index as the only factor to analyze LDK returns,"[45] but the literature Defendants cite as an

---

[42] Aganin Declaration, ¶8.

[43] Aganin Declaration, ¶8.

[44] If a dummy variable were appropriate, it would be used on August 2, 2007 since the earnings announcement came out after market close on August 1.  Even if a dummy variable were used on that date, this would have no effect on the regression analysis and the residual return on August 2 is not statistically significant.

[45] Aganin Declaration, ¶10.

"authoritative text regarding event studies" refers to the market model as common event study approach and suggests adding other factors in addition to the market index, if appropriate.[46]

35.     For reasons discussed in this report, the changes to my control period proffered by Defendants are not warranted and/or are not more suitable than my methodology.  The control period I use appropriately models the normal relationship between LDK ADS returns and the returns on a market index and an industry index, and appropriately estimates the normal volatility in LDK ADS residual returns.

**F.     The Market Index is Accurate**

36.     Dr. Aganin claims that he was unable to identify my market index[47] even though the market index data I used were provided to Defendants' counsel, but the differences between my market index and his market index are so minor as to be meaningless and irrelevant. Exhibit 5 to the Aganin Declaration demonstrates that the differences between the NAN data I obtained from CRSP[48] and the NAN data he obtained from CRSP are immaterial: the average absolute difference between his NAN return and the NAN return I use during the Class Period

---

[46] Defendants' Motion, p. 4.

Defendants cite Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, Princeton, 1997, ch. 6, p. 251.

At chapter 4, the authors state that "[t]here are two common choices for modeling the normal return—the *constant-mean-return model* … and the *market model*."  (At p. 151, italics in original.)  They later state that with respect to the market model, "a broad-based stock index is used for the market portfolio, with the S&P500 index, the CRSP value-weighted index, and the CRSP equal-weighted index being popular choices."  (p. 155)

[47] Aganin Declaration, ¶11, footnote 14, Exhibit 5.

[48] Center for Research in Securities Prices at the Graduate School of Business, University of Chicago ("CRSP").  The NAN index is market capitalization weighted composite of all stocks traded on the NYSE, American Stock Exchange ("Amex"), and NASDAQ.

is merely 0.017%, the maximum is 0.085%.[49]  Exhibit 4 to the Aganin Declaration demonstrates that the regression and event study results are virtually identical regardless of whose market index data are used.[50]  It is my understanding from CRSP that there can be slight differences in their NAN data depending on how the data are obtained, when they are obtained, and for what time period they are obtained.[51]

37.    Defendants and Dr. Aganin wrongly assert that I changed the market index I used in my regression and event study analysis for the sole purpose of demonstrating that the October 4, 2007 residual return is statistically significant.[52]  The NAN index is commonly used by economists as a representation of the U.S. market.  Use of the NYSE Composite Index would not be fully representative of the U.S. stock market because it does not include any companies listed on NASDAQ and the American Stock Exchange.  Dr. Aganin testified that he does not "have issues" with my use of the NAN as a representation of the U.S. stock market,[53] and that

---

[49] The figures are based on comparing Dr. Aganin's dividend adjusted NAN to the NAN data I obtained (which is dividend adjusted).

[50] Exhibit 4 to the Aganin Declaration contains Dr. Aganin's replication of my analysis using his market index data and demonstrates that the differences between his market index data and the market index data do not change the regression results: the coefficient for the market index is 1.47 for both his model and my model and the t-statistics are virtually the same, 4.07 in his model and 4.03 in my model.

[51] For example, CRSP continuously fixes data errors which result in very slight changes to their index products:

> Considerable resources are expended in ongoing efforts to check and improve data quality both historically and in the current update.  Data corrections to historical information are made as errors are identified and are detailed in the release notes that accompany each data cut.  (Source: "CRSP Data Description Guide, CRSP US Stock and CRSP US Indices Databases," p. 6.)

[52] Aganin Declaration, ¶12; Defendants' Motion, p. 11.

[53] Aganin Deposition, pp. 46:21–47:5.

> 21   If you're looking for an index that

*Footnote continues on the next page…*

it represents the U.S. stock market more fully than the NYSE index.[54]  As explained in the

Nettesheim Supplemental Declaration and in my deposition, I used the NYSE as a preliminary

proxy for the market index when NAN data were not available to me from CRSP.  I wanted to

get some preliminary understanding of the LDK events and returns while I was waiting to

obtain the market index data from CRSP.  The analyses, conclusions and opinions contained

herein and in the Nettesheim Declaration are based on my event study analysis using the NAN

as the market index.

**G.    Defendants' Additional Criticisms of My Event Study Analysis are Unwarranted**

38.    Dr. Aganin contention that I use a "non-standard definition of residual returns" is

misleading.  He states that the "standard definition of residual returns is the difference between

actual returns and the predicted returns."[55]  It is clear that I did calculate residual returns

exactly as Dr. Aganin contends they should be calculated.[56]  The z-scores reported in Exhibit

14 are calculated as the actual return minus the predicted return, this difference is then divided

by the standard error to obtain the z-score.

---

22   encompasses the entire U.S. stock market, is that a
23   reasonable index to use?
24        MR. HARRISON:  Objection, vague and ambiguous.
25        THE WITNESS:  Well, I have seen people using
 1   this index in research.  I don't think I have issues
 2   with the index as such.

[54] Aganin Deposition, pp. 45:14–49:21.

[55] Aganin Declaration, ¶13.

[56] Appendix A, ¶10 ("On each day of the Class Period, the difference between the actual LDK ADS return and its expected return[, which is the residual return,] is a measure of the change in the stock price due to company-specific events."); footnote 10 ("The measure of significance is the z-score and is equal to: (actual return – expected return) / standard error," where the residual return is (actual return – expected return)).  This is exactly the same methodology I have used herein.

39.     Dr. Aganin argues that "one must use a t-statistic, not a z-score, to test for statistically significance."[57]  The formula for calculating a z-score and a t-statistic are the same and both are used to test for statistical significance of stock price returns.[58]

40.     If I had used the t-statistic, the formula for calculating the t-statistic is exactly the same as the formula for calculating the z-score, however the determination of statistical significance at the 95% level of confidence would be 1.99 for a t-statistic rather than 1.96 for a z-score. Each of the three dates used as a measure of price inflation, October 3, 4 and 8, 2007, have z-scores or t-statistics greater than 1.99.[59]

---

[57] Aganin Declaration, ¶¶13, 14, footnote 21.

[58] Mitchell, Mark L. and Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *Business Lawyer*, 49, February 1994, p. 563–4.  These authors use the z-score.

[59] The calculated statistic is -5.63 for October 3, -2.08 for October 4, and -6.21 for October 8.

**Appendix B: Post-Class Period Disclosures Related to the Alleged Misrepresentations**

1.      A summary of the news related to the alleged misrepresentations and corrective

disclosures after October 8, 2007 through the end of 2007 and into 2008 follows:

2.      <u>Tuesday, October 9, 2007(+19.4%, $44.79)</u>[1]: LDK issued a statement refuting the recent

allegations of inventory manipulation (stating the Company "stands by its internal review of the

inventory and does not believe there are any material inconsistencies with what LDK has

disclosed in its financial statements").  Also, in the same press release, raised its third-quarter

revenue estimate to a range of $140 million to $150 million from its previous guidance range of

$115 million to $125 million due to higher-than-expected wafer shipments.[2]

3.      CIBC World Markets ("CIBC") issued a report on October 9 expressing continued

concerns regarding the Company's accounting for inventory, citing a private conference call with

another investment firm following the Company's press release.  The CIBC analyst stated that

the Company's "[u]se of average cost accounting for inventory [is] being called into question

due to aggressive use of scrap material."  The CIBC analyst also questioned "the ability of a new

[third-party] auditor with no history with LDK to produce an accurate report in a timely

manner," and speculated (based on the call) that the audit would "not be wrapped up for some

---

[1] The first figure is the actual return for the LDK ADS and the second figure is the closing price
of the LDK ADS on this date.

[2] *PR Newswire*, "LDK Solar Comments on Recent Events and Updates Q307 Revenue Guidance
to Between $140 to $150 Million," October 9, 2007, 8:45 a.m.

I also note that starting around October 9, 2007, several class actions lawsuits were filed against
LDK on behalf of investors who bought LDK's ADSs, accusing the Company of securities-law
violations, based on Mr. Situ's allegations that the Company misrepresented its inventory and
financial results.

time," that third quarter financials could be delayed and that "headline risk" would likely continue to put pressure on the price of the LDK ADSs.[3]

4.      Wednesday, October 10, 2007 (+4.6%, $46.86): LDK announced that it had signed a three-year contract to supply multicrystalline solar wafers to China-based Chinalight Solar Co., Ltd.[4]  These types of contracts are related to the allegations because the Company touted them as evidence that they had no inventory problems, by purportedly demonstrating commitments from customers dependent on the supply of silicon.  Needham upgraded its recommendation for LDK, stating that, based on "extensive conversations" with the Company's management other industry contacts, it believed there were no problems with the Company's accounting for silicon inventory.[5]

5.      Friday, October 12, 2007 (-6.2%, $42.95): *The Wall Street Journal* reported that Mr. Situ provided the SEC, as well as LDK's external auditors, with additional information he claimed supported his allegations that the firm reported inflated inventory figures.  The Company continued to deny the allegations:

> While the ADR has gained since, the firm's market capitalization is down to about $4.8 billion as of Thursday, from $7 billion early last week.  In the most recent emails, sent to the SEC and external auditors KPMG, among others, Situ included internal financial documents including the warehouse stock ledger.  In his emails, Situ alleges that the inventory of silicon on the firm's books is almost 86% more than the physical inventory in the warehouse as of August 31.  The

---

[3] CIBC World Markets, "LDK Solar Co., Ltd., Raises 3Q Rev Guidance But Still Leaves Too Many Questions Unanswered," October 9, 2007.

[4] *PR Newswire*, "LDK Solar Signs Agreement for the Supply of Wafers to Chinalight Solar Co., Ltd," October 10, 2007, 12:22 p.m.

[5] Needham, "LDK Solar Co. Ltd. (LDK) – Strong Buy (was Buy); LDK: Upgrade to Strong Buy on Conviction that Accounting Concerns related to Scrap are Unwarranted (Intraday price $45.23 at 2:00pm)," October 10, 2007.

KPMG official in Shanghai who handles the LDK account couldn't be reached. The SEC declined to comment.[6]

***

In his emails to the SEC, Mr. Situ also claimed the company only has a small portion of ready-to-use feedstock, the raw material used to make the solar wafers. "Most of the feedstock is obsolete stock by any criteria," he wrote.

…

Mr. Situ also provided an internal financial-analysis report indicating LDK had a sales-return rate of 10.4% in June, higher than the target of 3% that the company has cited on its Web site.[7]

6.     Wednesday, October 17, 2007 (+3.3%, $44.75): *Dow Jones* reported that emails obtained by Clean Technology Investor between LDK, Mr. Situ and KPMG point to an ongoing internal investigation by the company, despite the Company's previous statements that the investigation was complete and that there were no major differences from the figures in the company's financial statements.  The article summarized the events to date related to the inventory allegations: on October 3, Mr. Situ said the company's inventories were 250 metric tons below the level the company claimed; management responded by saying that a management-led count of the inventories had revealed no discrepancies, an unnamed independent auditing firm would conduct its own count, the two counts would be reconciled, and the results would be filed with the SEC and published within days; emails obtained by Clean Technology Investor between the company, Situ and LDK's regular external auditor, KPMG, point to an ongoing internal investigation by the company; on October 9, an executive vice president and director at LDK

---

[6] *Dow Jones News Service*, "WSJ: Ex- LDK Solar Controller Sends More Info To SEC On Claim," October 12, 2007, 12:25 p.m.

[7] *The Wall Street Journal*, "LDK Ex-Officer Provides More Claims Against Firm," October 13, 2007.  *See also*, *Bloomberg News*, "LDK, General Motors, Lennar, Kodak, Sybase, U.S. Equity Movers," October 12, 2007, 3:32 p.m.

contacted Situ by email to ask him to meet with the "internal team" investigating his allegations "to understand the stock issue" and to "collect further related evidence" and said the company's board and audit committee had established an investigation team, which would subsequently report its findings to the board, audit committee and to KPMG; on October 10, Situ wrote to John Fung of KPMG that he was "not available to attend the coming investigation and prove the discrepancy," instead, he emailed copies of warehouse ledgers and accounting books to several parties involved, as well as to the SEC; in an email to Situ dated October 10, KPMG wrote that "KPMG is not part of the LDK's internal investigation team but will review the scope and procedures performed by the investigation team."[8]

7.    Thursday, October 18, 2007 (-7.2%, $41.51): It was reported that an audio recording of an internal conference call revealed that "other officials of LDK" were confused about the quality of its inventory:

> During the LDK conference call, a copy of which was reviewed by *The Wall Street Journal*, two officials of LDK-Yao Qiqiang, vice president of accounting, and Liu Yizheng, an accounting manager - and Situ himself discuss the quality of the feedstock with Lai.
>
> "What the accounting department needs to do is a categorization of the inventory in terms of life and ways in which it was purchased ... and hand it over to the technology team for a review.  Let them decide whether it is usable or not," Yao says on the recording.  During the call, held on Sept. 13, Situ estimates that two-thirds of the company's feedstock is older than 180 days, making it unsuitable for processing into wafers.  He says the company needs to reflect this by taking a charge on its financial records.
>
> Responding to further questions from Lai about why the feedstock cannot be used, Liu explains that some of the inventory is leftovers of silicon that has already undergone testing by the production team.  "I think you should do some careful data analysis" to determine the quality of the inventory, Lai responds.

---

[8] *Dow Jones News Service*, "LDK Solar Inventory Investigation May Not Be Complete," October 17, 2007, 10:50 a.m.

\*\*\*

Because LDK's wafers are a blend of high-end silicon with the low-end recyclable material, the company averages those costs.  However, if it turns out that much of the recyclable material isn't usable, LDK's true costs could be higher than reported.

"This is where the accounting enters a gray area," explained Jesse Pichel, an analyst at Piper Jaffray Cos., which worked on the IPO.  However, Pichel has said he has no reason to doubt LDK.

On Thursday Lai said he held the conference call in an effort to help Situ understand the company's accounting and inventory procedures.  To keep costs down, LDK purchases large amounts of the silicon scrap.  LDK employees test the material and sort out what can be recycled for wafer manufacturing.[9]

8.  Friday, October 19, 2007 (-13.9%, $35.73): Goldman Sachs initiated coverage with a

"Sell" rating.[10]  News articles also attributed the decline in the price of LDK on October 19, to

industry-wide concerns over polysilicon supplies:

> Solar power stocks including those of LDK Solar (NYSE: LDK) and China Sunergy (NASDAQ: CSUN) declined late last week after investors weighed statements about polysilicon supplies.[11]

9.  Tuesday, October 23, 2007 (+1.3%, $40.84): There was additional coverage of the

inventory issue, including an admission by the company that "the information released by Situ is

'authentic and accurate, but offers only a partial picture,' and described Situ as a 'disgruntled

employee.' "[12]

---

[9] *Dow Jones Newswires*, "WSJ: Other LDK Execs Questioned Co's Inventory Quality," October 18, 2007, 11:59 a.m.

[10] *Bloomberg News*, "North and South American Stock Rating Changes, New Coverage," October 19, 2007, 9:13; a.m.; *The Wall Street Journal*, "Partial Eclipse: LDK Solar Highlights China Stocks' Risk," October 20, 2007.

[11] *FinancialWire*, "Solar Stocks Slide On Renewed Supply Concerns," October 22, 2007.

[12] *China Energy Newswire*, "Inventory allegations only paint a partial picture - LDK," October 23, 2007, 11:59 a.m.

10. <u>Wednesday, October 24, 2007 (-11.0%, $36.36)</u>: There was additional coverage of the

allegations and shareholder reaction to the Company's opaque handling of the inventory issue:

> Investors in LDK Solar Co. (LDK) are unhappy about the way the Chinese solar
> wafer maker has reacted to accusations by a former employee of inventory
> discrepancies, as well as about the plunge in the company's stock price.

> They are criticizing what they see as a lack of clear information provided by the
> company on its inventories and its investigation of allegations made by former
> controller Charley Situ. They are also critical of the low profile taken by LDK
> Chief Executive Xiafeng Peng, as well as two rowdy shareholder calls held by
> analysts that cover the company. …

> ***

> Several investors said they weren't clear on who is conducting the investigation or
> when results would be ready. They also said they didn't know how the
> company's current auditor, KPMG, is or isn't involved nor whether it stands
> behind its previous audits. KPMG hasn't commented on its involvement in LDK.

> ***

> This investor said he would have wanted to know right away about Situ's claims
> when the company first learned of them. But that information, showing that the
> management had indeed discussed the issues raised by Situ before he left the
> company, came out later in a story in the *Wall Street Journal*.[13]

11. <u>Thursday, October 25, 2007 (1.29%, $36.83)</u>: After visiting the Company's plant facility,

Piper Jaffray analyst, Mr. Pichel, issued a report in which he stated that it expected the audit

process to take longer than indicated by management, that he was unable to confirm LDK's

polysilicon inventory, and that he expected that the Company's share price would remain under

pressure until the audit was complete:

> Although LDK staff and management believes that all kinds of poly material are
> usable, our knowledge is that low resistivity poly with donor/acceptor imbalance
> is not usable in any significant way. Management backs $150/KG blended poly
> cost; this amount appears extremely low given the $230/KG+ blended cost at

---

[13] *Dow Jones News Service*, "LDK Investors Criticize Company's Communication," October 25,
2007, 10:44 a.m.

competitors Yingli and Renesola.  LDK claims it is able to use lower cost materials through a proprietary process for lower grade polysilicon.  We have been unable to verify this claim.  From our visit to the main ingot furnace building with 84 ingot furnaces, we observed that LDK is loading ingot furnaces with fairly high-quality poly materials that includes virgin and high-quality scraps.[14]

12.     Tuesday, October 30, 2007 (-6.3%, $38.55): LDK announced that its audit committee commenced an independent investigation into the alleged silicon inventory discrepancies.  LDK management stated that it stood by its prior statements that the Company had correctly reported its inventories of silicon and that Mr. Situ's allegations had no merit and that it believed that the Audit Committee's ongoing independent investigation would confirm its conclusions.  The Company also announced that it had been contacted by the SEC regarding the allegations and that it intended to cooperate fully with the SEC's inquiry. [15]

13.     Wednesday, October 31, 2007 (2.75%, $39.61): Piper Jaffray analyst, Mr. Pichel, downgraded his rating for LDK stock to "market perform" from "outperform" and lowered his earnings estimates for the Company due to anticipated higher scrap polysilicon costs.  It also stated that the delay in the investigation and the SEC inquiry are negative for the stock near term.[16]

---

[14] Piper Jaffray, "Hot Comment, LDK Solar (LDK - $36.36), Outperform Volatility: High Solar & Manufacturing Technologies, Takeaways from LDK Plant Visit," October 25, 2007.

[15] *PR Newswire*, "LDK Solar Announces Independent Audit Committee Investigation Into Alleged Inventory Discrepancies, Appointment of Counsel in Securities Litigation Matters," October 30, 2007, 3:15 a.m.

[16] Piper Jaffray, "Company Note, LDK Solar (LDK - $38.55), Market Perform Volatility: High Reduce 2008 Estimates on Tightening Scrap Supply; Downgrade to MP," October 31, 2007.

14.     Tuesday, November 6, 2007 (+1.0%, $38.01): An article discussed interviews and email exchanges between Mr. Situ and Clean Technology Investor regarding his allegations against the Company, which had been disclosed to LDK management no later than May 29.[17]

15.     Thursday, November 15, 2007 (+17.8, $34.45): LDK stated that the Audit Committee expected to be able to report its findings from the inventory investigation in early December.  It also reported that the Company had received an inquiry from the New York Stock Exchange (NYSE) on the inventory allegations.[18]  News articles attributed the increase in LDK's stock price to the update on its polysilicon inventory investigation.[19]

16.     Tuesday, December 4, 2007 (+26.8%, $40.97): LDK commented on the progress of the independent investigation into alleged inventory discrepancies:

> [Lai] spoke over the telephone from California on Monday ahead of a flight to Hong Kong, where he was scheduled to be interviewed by the company's external auditors, which are investigating allegations about misreporting of inventories made against LDK by its former controller Charley Situ.
>
> "They've done the field research and almost all the interviews.  They have only one or two people left to talk to, including myself," Lai said of the progress of the investigation.  He said he didn't have details on the investigators' work as it's independent.  LDK said previously that the results of the investigation would be available in early December.

---

[17] *Dow Jones News Service*, "Former LDK Controller Says His Doubts Began In May," November 6, 2007, 1:16 p.m.

[18] *PR Newswire*, "LDK Solar Provides Update and Timeframe to Report Third Quarter 2007 Results; Provides Guidance for the Fourth Quarter," November 15, 2007, 9:23 a.m.

[19] *Associated Press Newswires*, "Solar stocks continue rally on earnings reports from Canadian Solar, Suntech; LDK probe update," November 15, 2007, 11:55 a.m.;

*Reuters Significant Developments*, "LDK Solar Co., Ltd. Issues Q4 2007 Outlook; Revenue Outlook Above Analysts' Estimates," November 15, 2007.

The company has received a telephone inquiry from the Securities and Exchange Commission and will be getting back to the SEC with whatever it needs, Lai said.[20]

17.    <u>Thursday, December 11, 2007 (-2.75%, $57.19)</u>: *Reuters* published  article containing an interview with LDK's CEO and founder, Peng Xiaofeng, in which Mr. Peng discussed the investigation into inventory discrepancies:

> Peng reiterated the company's dismissal of the suggestion that it had over-stated its stocks.
>
> "The accusation has no merit," he said.  "Everything is going well, everything is on schedule.  The company is really moving fast.  We're really happy about what we're doing, we continue our expectations as planned."
>
> But LDK Solar's problems are not over from the inventory issue.  It is awaiting the outcome of an independent audit and is also the target of shareholder lawsuits following the report.[21]

18.    <u>December 17, 2007 (+20.0%, $68.18)</u>: LDK announced the conclusion of its independent investigation in to alleged inventory discrepancies and the date for third quarter 2007 financial results.

> LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today that its Audit Committee has completed its independent investigation into the recent allegations made by LDK's former employee, Mr. Charley Situ, that the Company incorrectly reported its inventories of silicon feedstock, as evidenced by an alleged inventory discrepancy as of August 31st, 2007.  The investigation found no material errors in the Company's stated silicon inventory quantities as of August 31st, 2007, and concluded that Mr. Situ's allegations of an inventory discrepancy were incorrect because he had not taken into account all locations in which the Company stored its silicon feedstock.

---

[20] *Dow Jones News Service*, "LDK Solar Raised $700M In Debt, Retained Customers," December 4, 2007, 12:19 p.m.

[21] *Reuters News*, "INTERVIEW-Chinese solar firm shows profit in climate fight," December 11, 2007, 11:36 a.m.

The investigation further concluded that the Company is using each of its various types of silicon feedstock in the production of its multicrystalline solar wafers, and that a provision for obsolete or excess silicon feedstock is not required.[22]

19.     Several news articles attributed the Company's stock price increase on December 17 to the news that it had found no errors in its accounting for polysilicon.[23]

20.     Thursday, December 20, 2007 (-27.6%, $47.85): After market close on December 19, 2007, the Company released third quarter 2007 unaudited financial results.[24]  Despite strong earnings and revenue, the price of the ADSs declined due to concerns over the Company's profit margins.  News articles attributed the stock price decline that day to concerns over LDK's profit margins and material supplies, and related analyst downgrades.[25]

21.     CIBC World Markets commented on the declining gross profit margins: "Gross margin came in 350 bps worse than we had forecasted due to increased polysilicon cost, which makes up 80% of total wafer manufacturing costs."[26]

22.     Piper Jaffray "lower[ed] its rating to Sell on valuation and lack of clarity surrounding its poly supply (cost) and its polysilicon ramp."[27]

---

[22] *PR Newswire*, "LDK Solar Announces Conclusion of Independent Audit Committee Investigation Into Alleged Inventory Discrepancies and Date for Reporting Third Quarter 2007 Financial Results," December 17, 2007, 3:15 a.m.

[23] *See, e.g.*, *Dow Jones Newswires*, "UPDATE: LDK Solar Rises As Probe Finds No Inventory Errors," December 17, 2007, 11:08 a.m.; *Associated Press*, "LDK shares spike after investigation shows it did not incorrectly report inventories," December 17, 2007, 3:29 p.m.

[24] *PR Newswire*, "LDK Solar Reports Financial Results for the Third Quarter 2007," December 19, 2007, 4:05 p.m.; *Dow Jones News Service*, "LDK Solar ADS 3Q EPS 37c Vs EPS 4c," December 19, 2007, 4:05 p.m.

[25] *Associated Press Newswires*, "LDK Solar shares drop after material prices shrank company's third-quarter profit margins," December 20, 2007, 10:38 a.m.

[26] CIBC World Markets, "LDK Solar Co., Ltd., 3Q07 Results: Poly Cost Increases Offsetting Revenue Upside," December 20, 2007.

- … We cannot explain low LDK [inventory] turns of 2.2x or its low poly costs at ~$155/Kg (versus competitors at $200/Kg-$250/Kg) and suspect it may include very low-quality scrap in its inventory resulting in off-spec wafers sold at premium prices. We would find it difficult to believe that LDK has "most favored nation" status with poly suppliers.

23. On December 24, 2007, *Barron's* commented on the Company's update on its

investigation and earnings results released that week :

> Last week should have been a sunny one for LDK Solar. The China-based maker of silicon wafers for solar cells said Monday that its investigation of a former executive's allegations of fraudulent inventory accounting had concluded that the books were clean. That sent the firm's American Depositary Shares (ticker: LDK) up 33% to 75 bucks. On Wednesday, LDK said September-quarter revenues rose 60% sequentially to $159 million. Earnings were up 56% quarter-over-quarter to $42 million, or 37 cents per share. So why did LDK shares plunge 28% Thursday and end the week at 45?

> What dismayed investors were September-quarter gross margins of 30.8% -- down from 35% in June and 39% in 2006. Piper Jaffray's Jesse Pichel noted that LDK gross margins were still an inexplicable 10 percentage points above those of peer ReneSola (SOLA). LDK inventory is turning just 2.2 times a year. Pichel downgraded the shares to a Sell with a price target of 34.50.

> LDK stock was at 51 when we detailed evidence of questionable inventory disclosed by LDK's former controller Charley Situ ("China's Solar Boom Loses Its Luster," October 8, 2007). He disseminated internal records showing that 284 million tons of inventory reported on LDK's books could not be found in its warehouse.

> Situ willingly cooperated when he was contacted last month by a lawyer from Simpson Thacher & Bartlett who said he was working with Deloitte & Touche for LDK's audit committee. Situ says he mistakenly thought that the lawyer was assisting the U.S. Securities and Exchange Commission, which has its own inquiry underway. LDK says its investigation concluded that its inventory numbers were materially correct. It says Situ failed to count silicon held outside LDK's main warehouse.

> "I'm shocked," says Situ.

---

[27] Piper Jaffray, "Company Note, LDK Solar (LDK - $66.11), Sell, Volatility: High, Uncertainties Persist; Lower Rating To Sell," December 20, 2007.

LDK may use its investigation to respond to shareholder lawsuits and the SEC inquiry.  On LDK's earnings call, it refused questions on the matter and neither LDK nor Simpson Thacher responded to Barron's subsequent questions.  The report isn't public, so its fact-finding can't be evaluated.

But LDK's claim that Situ overlooked outside warehouses seems implausible. Before resigning, Situ spent months discussing inventory discrepancies with people from the financial chief down to warehouse personnel -- as shown in internal memos and recordings that Situ sent to outsiders.  He reviewed warehouse and accounting records and explicitly counted silicon inventory held outside LDK, such as material in transit and at customers.  In that time, no one said the disputed inventory was at third-party warehouses.[28]

24.    During 2008, the market continued to question the Company's accounting for polysilicon inventory and its categorization of "inventory to be processed beyond one year" as a long-term asset.  Analysts and news commentators speculated that the Company's accounting practices were a means to avoid write-downs of unusable inventory, which would have a significant negative effect on the Company's profit.  Certain commentators tied such accounting practices back to the allegations made by Mr. Situ in October 2007.  Examples of such articles follow.

25.    <u>February 26, 2008</u>: Analysts expressed renewed concerns over LDK's inventory accounting:

Shares of LDK Solar Co. came under pressure Tuesday as analysts renewed concern about the solar-power product maker's polysilicon inventory accounting and profit margins in coming quarters.

***

However, analysts expressed confusion about LDK's inventory accounting in a conference call on Monday following its fourth-quarter earnings release.  Callers indicated that their calculations did not come up with the same results as LDK's and asked why the company divided its inventory into two categories: those that will be used within one year, and those that will be used beyond that period.

---

[28] *Barron's*, "Review & Preview Follow-Up -- A Return Visit to Earlier Stories: Thinner Margins Top LDK's Self-Acquittal," December 24, 2007.

***

Credit Suisse analyst Satya Kumar said he was still "a little bit confused" about LDK's standards, because inventory days rose sharply from the third to the fourth quarter and because other companies do not segregate inventory into two categories by the amount of time it will take to use it.

"Would it, perhaps, not be more conservative accounting to take a write-down of such inventory then, rather than capitalizing it?" Kumar asked.

Lai responded by assuring callers that the accounting practice is "normal" and "not unusual at all."

In notes on Tuesday, at least two analysts reiterated concern about the inventory figures as well as liquidity and profit margins down the line.

"We believe investors will be disappointed by the unchanged 2008 guidance and management's evasiveness to questions related to changes in inventory, capex, and financing sources for the aggressive expansion plans," Oppenheimer & Co. analyst Adam Hinckley wrote Tuesday.

***

Piper Jaffray analyst Jesse Pichel in a note Tuesday said the "lack of management clarity" will weigh on shares, saying he was "unable to reconcile" the company's inventory balance. He also expressed concern about its division of "beyond one year" inventory category.

"This classification would appear to validate some earlier investor fears that the company holds unusable inventory," Pichel wrote. …[29]

26. <u>March 3, 2008</u>: Reporters at *Barron's* found that LDK's inventory accounting was still

unusual:

Silicon-wafer maker LDK Solar's December-quarter balance sheet showed $30 million of "inventories to be processed beyond one year" -- a strange long-term asset that seems to validate LDK's former controller, who quit in September complaining that the Xinyu City, China, company refused to write off silicon inventory that was unusable ("China's Solar Boom Loses Its Luster," Oct. 8, 2007).

***

---

[29] *Associated Press Newswires*, "LDK stock drops after analysts indicate worries about inventory accounting and profit margins," February 26, 2008, 1:38 p.m.

After LDK rebuffed our inquiries, we searched all filings at the Securities and Exchange Commission since 2006 to see how companies treated inventories they didn't expect to sell within a year.  Whether Tantalum or pine forests, natural gas or jewelry, pharmaceuticals or silver, all but a handful took reserves against the inventory's value.  If LDK wrote off its $30 million in noncurrent inventory, two-thirds of its reported profits for December would vanish.[30]

27.   <u>March 17, 2008</u>: An accounting scholar questioned LDK's inventory accounting:

LDK Solar Co.'s (LDK) accounting for its inventories of polysilicon leaves questions as to how the solar wafer company values inventory of differing quality, an accounting scholar told Clean Technology Investor.[31]

28.   <u>April 7, 2008</u>: LDK reported that "it was informed by the U.S. Securities and Exchange Commission's staff that it would not recommend action against the company."[32]

---

[30] *Barron's*, "Review & Preview Follow-Up -- A Return Visit to Earlier Stories: At LDK, Sunlight Would Disinfect," March 3, 2008.

[31] *Dow Jones News Service*, "LDK Solar's Accounting Puzzles Even An Accounting Expert," March 17, 2008, 2:40 p.m.

[32] *Reuters News*, "LDK says SEC won't take action against company," April 7, 2008, 7:56 p.m.

**LDK Solar**
**Declaration of Jane D. Nettesheim, October 29, 2009**
**List of Exhibits**

| | | |
|---|---|---|
| **1** | | Resume of Jane D. Nettesheim |
| **2** | | Testimony of Jane D. Nettesheim |
| **3** | | Document List |
| **4** | **A** | Graph of LDK ADS Prices and Trading Volume |
| | **B** | Table of LDK ADS Prices and Trading Volume |
| **5** | **A** | Graph of Daily Price Inflation — LDK ADSs: Constant-Dollar Method |
| | **B** | Table of Daily Price Inflation — LDK ADSs: Constant-Dollar Method |
| **6** | | Aggregate Damages — LDK ADSs: Constant-Dollar Method |
| **7** | **A** | Graph of Daily Price Inflation — LDK ADSs: Constant-Percentage Method |
| | **B** | Table of Daily Price Inflation — LDK ADSs: Constant-Percentage Method |
| **8** | | Aggregate Damages — LDK ADSs: Constant-Percentage Method |
| **9** | | Table of Daily Price Inflation — Call and Put Options on LDK ADSs: Constant-Dollar Method |
| **10** | | Aggregate Damages — Call and Put Options on LDK ADSs: Constant-Dollar Method |
| **11** | | Table of Daily Price Inflation — Call and Put Options on LDK ADSs: Constant-Percentage Method |
| **12** | | Aggregate Damages — Call and Put Options on LDK ADSs: Constant-Percentage Method |
| **13** | **A** | Regression Model Output |
| | **B** | Companies Considered for Industry Index |
| | **C** | Description of Companies Included in Industry Index |
| **14** | | Actual versus Predicted LDK ADS Returns |
| **15** | | Chronology of Events During Class Period |
| **16** | | Chronology of Events Around Significant Dates |
| **17** | | Press Releases and Analyst Reports Surrounding October 3-4, 2007 |
| **18** | | Press Release and Analyst Reports Surrounding October 8, 2007 |
| **19** | | Common Stock Trading Model Inputs |
| | **A** | Reported Shares Outstanding |
| | **B** | Block Trading Analysis |
| | **C** | Institutional vs. Non-institutional Trading and Holding Analysis |
| **20** | | Calculation of Shares Available to Trade |
| **21** | | Weekly Trading Volume and Share Turnover |
| **22** | | List of Analyst Reports During the Class Period |
| **23** | | Analyst Recommendations |
| **24** | | Reported Short Interest and Shares Outstanding |
| **25** | | List of SEC Filings Prior to and During the Class Period |
| **26** | | Market Capitalization Analysis |
| **27** | | Bid/Ask Spread Analysis |
| **28** | **A** | Institutional Shareholdings of LDK ADSs |
| | **B** | Increases in Reported Institutional Holdings |
| **29** | | Put/Call Parity Analysis |
| **30** | **A** | Graph of Daily Price Inflation — LDK ADSs: Constant-Dollar Method (Omitting Company-Specific Price Decline on October 4, 2007) |
| | **B** | Table of Daily Price Inflation — LDK ADSs: Constant-Dollar Method (Omitting Company-Specific Price Decline on October 4, 2007) |
| **31** | | Aggregate Damages — LDK ADSs: Constant-Dollar Method (Omitting Company-Specific Price Decline on October 4, 2007) |
| **32** | **A** | Graph of Daily Price Inflation — LDK ADSs: Constant-Percentage Method (Omitting Company-Specific Price Decline on October 4, 2007) |
| | **B** | Table of Daily Price Inflation — LDK ADSs: Constant-Percentage Method (Omitting Company-Specific Price Decline on October 4, 2007) |
| **33** | | Aggregate Damages — LDK ADSs: Constant-Percentage Method (Omitting Company-Specific Price Decline on October 4, 2007) |

# Exhibit 1

# JANE D. NETTESHEIM

702 Marshall Street, Suite 200
Redwood City, California  94063
Telephone: (650) 298-0200
Fax: (650) 298-0210
E-mail: jane@scginc.com

## PROFESSIONAL BACKGROUND

**Stanford Consulting Group, Inc.**
**Vice President**

Economic consultant and testifying expert specializing in finance, intellectual property and insurance economics.  Project experience includes:

Cost of capital and required underwriting margin analyses for property/casualty insurers in various states for use in regulatory hearings into appropriate insurer profitability levels in those states.

Study of economic market structure of workers' compensation insurance and analysis of various rating laws.

Analysis of economic damages alleged in numerous class actions as a result of alleged misrepresentation and fraud.

Analysis of economic damages suffered by parties to business litigation involving issues related to product liability, fraud, wrongful contract termination, unfair competition, and business valuation.

Numerous analyses of economic damages to various involved parties in wrongful death litigation, personal injury litigation, and wrongful termination litigation.

Study of auto physical damage and small group health insurance futures proposed for trading by the Chicago Board of Trade, including analysis of the impact of trading in insurance futures on auto and health insurance industry market structure.

Examination of financial structures of holding companies of savings and loan associations and investment portfolios of savings and loan associations.

Analysis of high-yield debt securities, including examination of financial statements, securities' prospectuses and related filings.  Performed valuation analyses of below investment grade debt securities.

Analysis of lost revenues and profits in cases of alleged patent infringement and anti-competitive market behavior.  Analyses included definition of relevant markets, examination of product differentiation, and appropriate allocation of costs.

Analysis of merger and acquisition issues of an attempted takeover by large foreign interests of foreign company which owns major U.S. property and casualty insurer; including analysis of risk of insurer's investment portfolio, consequences of the proposed altering of that portfolio into riskier stock and equity securities, and appropriate financial structure of an insurance company.

Development and application of economic theory and technology to calculate damages in several large securities litigation cases.  The technology incorporates timing of information releases, materiality of information, class period, class certification, trading behavior, and extent of damages.

Numerous analyses of damages incurred by alleged environmental hazards incorporating past costs and estimates of future costs of maintaining and abating the hazard. Development of econometric models used to estimate change in real asset values due to presence of alleged environmental hazard.

**University of San Francisco**
Visiting Lecturer of Corporate Finance in M.B.A. program.

**London Business School**
Course Tutor for Executive Courses on Securities and International Finance. Involved in various consulting projects.

Applied option pricing theory in pricing interest rate swaps. Applied duration and immunization concepts to constructing and hedging a portfolio of interest rate swaps.

Performed cost of capital analysis for a very large and diversified corporation for use in estimating appropriate share price when privatized by the British government.

Analysis of the risk characteristics of an internationally diversified stock portfolio.

**City University of London**
Visiting Lecturer of Corporate Finance in M.B.A. program.

**Institute of Monetary and Banking Studies, Geneva**
Course Tutor for Executive Courses on Securities and Portfolio Management.

**University of Hawaii**
Visiting Lecturer of Managerial Economics, undergraduate.

**Bank of Honolulu**
Bank operations officer.

**United Bank of Boulder**
Bank operations supervisor.

# EDUCATION

**London Business School**
Completed coursework requirements in program for Ph.D. in finance, 1986-89.

**University of Hawaii**
M.B.A., 1985.
Beta Gamma Sigma.

**University of Colorado**
B.A. in biology, 1978.

# MONOGRAPHS

"Report on the Medical Malpractice Insurance Delivery System in Pennsylvania" with Hofflander, A.E. and Nye, B.F., 47 pp. (2001).

"White Paper -- Small Group Health Insurance Futures," with Hofflander, A.E. and Nye, B.F. Chicago Board of Trade, Chicago, 75 pp. (1991).

2

"White Paper -- Auto Physical Damage Insurance Futures," with Hofflander, A.E., Nye, B.F. and Charlesworth, L.B.  Chicago Board of Trade, Chicago, 92 pp. (1991).

## PRESENTATIONS

"The Medical Malpractice Insurance Delivery System in Pennsylvania," with Alfred E. Hofflander. Presented in January 2002 in Harrisburg, PA.

 "A Comparative Evaluation of Workers' Compensation Rating Laws," with Alfred E. Hofflander and Blaine F. Nye. Presented in August 1992 at the American Risk and Insurance Association Annual Meeting in Washington D.C..

"Hedging Risk with Small Group Health Insurance Futures," with Alfred E. Hofflander and Blaine F. Nye. Presented in June 1991 at the International Insurance Society in San Francisco, California.

"The Impact of Insurance Futures on the Insurance Cash Market," with Alfred E. Hofflander and Blaine F. Nye.  Presented in April 1991 at the Risk Theory Seminar at Pennsylvania State University.

"From Three Flowers to Allstate: Evolution of Income Taxation of Captive Insurers," with Alfred E. Hofflander, Blaine F. Nye and M. Rose Kelly. Presented in August 1990 at the American Risk and Insurance Association Annual Meeting in Orlando, Florida.

# Exhibit 2

## Testimony of Jane D. Nettesheim

October 9, 2009

K.J. Egleston, et al. v. Heartland Industrial Partners, et al., United States District Court, Eastern District of Michigan, Case No. 2:06-cv-13555-GER-RSW, and Mainstay High Yield Corporate Bond Fund, et al., v. Heartland Industrial Partners, et al., United States District Court, Eastern District of Michigan, Case No. 2:07-cv-10542-GER-RSW September 25, 2009 (deposition).

In re Metropolitan Securities Litigation, United States District Court, Eastern District of Washington, Case No. CV-04-025-FVS, September 18, 2009 (deposition).

Shirley A. Anderson, Richard G. Anderson v. GES Exposition Services, et al., Superior Court of California, City and County of San Francisco, Case No. CIV CGC-08-472063, September 1, 2009 (deposition).

Marcellino, et al. v. Derrick Cunningham Trucking, Inc., et al., Superior Court of California, County of Stanislaus, Case No. 618054, August 11, 2009 (deposition).

Argent Classic Convertible Arbitrage Fund L.P., vs. Countrywide Financial Corporation, Bank of America Corporation, Angelo R. Mozilo, David Sambol, Eric P. Sieracki and John McMurray, United States District Court, Eastern District of New York, Case No. CV 07-07097 MRP(MANx), July 17, 2009 (deposition).

In Re Comverse Technology, Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. CV 07-1825 (NGG) (RER), October 29, 2008 (deposition).

In Re LDK Securities Litigation, United States District Court, Northern District of California, Master File No. C-07-05182-WHA, September 19, 2008 (deposition).

The Archdiocese of Milwaukee Supporting Fund, Inc., et al., v. Halliburton Company, et al., United States District Court, Northern District of Texas, Dallas Division, Master Docket No. 3:02-CV-1152-M, October 16, 2007 (deposition).

Dal B. Gurung v. Sheila H. Tsang and Bonnie G. Tsang, Superior Court of the State of California, County of San Francisco, Case No. CGC-06-452511, June 19, 2007 (deposition), November 13, 2007 (trial).

Matthew Serino, et al., v. Kenneth Lipper, et al., Supreme Court of the State of New York, County of New York, Index No. 02/604396, Fredda Levitt, et al., v. Pricewaterhousecoopers, LLP, United States District Court, Southern District of New York, Civ. Action No. 04CV5179, May 23, 2007 (deposition).

Bernadette F. Abramson, et al., v. Gavilan Aviation, Inc., et al., Superior Court of the State of California, County of San Benito, Case No. CV060083, May 10, 2007 (deposition), October 18, 2007 (deposition).

Terry Walker, Individually and On Behalf of All Others Similarly Situated, v.  Rent-A-Center, Inc., et al., United States District Court, Eastern District of Texas, Texarkana Division, Case No. 5:02cv3 (DF), April 20, 2006 (deposition).

Sheldon Pekin, Independent Executor of the Estate of Joanne Pekin v. Evanston Northwestern Healthcare Corporation, et al., Circuit Court of Cook County, Illinois, No. 01 L 07946, February 17, 2006 (deposition), August 21, 2006 (deposition).

In Re Retek, Inc. Securities Litigation, United States District Court, District of Minnesota, Master File No. 0:02-CV-4209-JRT/SRN, October 6, 2005 (deposition).

# Exhibit 3

Exhibit 3

## LDK Solar (LDK)
Document List

| Pleadings and Legal Documents in re LDK Solar Securities Litigation | Date |
|---|---|
| Consolidated Class Action Complaint | 3/10/2008 |
| Deposition of Jane Nettesheim | 9/19/2008 |
| Order Denying China-Based Defendants' Motion to Dismiss and Motion to Stay Discovery | 9/24/2008 |
| Declaration of Alexander Aganin, Ph.D. with Exhibits | 9/29/2008 |
| Declaration of Matthew D. Harrison in Support of Defendants' Opposition to Plaintiff's Motion for Class Certification | 9/29/2008 |
| Defendants' Opposition to Plaintiff's Motion to Certify Class | 9/29/2008 |
| Declaration of Raymond A. Gallenberg in Support of Defendants' Motion to Exclude Declaration of Jane D. Nettesheim in Support of Class Certification with Exhibits | 9/30/2008 |
| Defendants' Notice of Motion and Motion to Exclude Declaration of Jane D. Nettesheim in Support of Class Certification | 9/30/2008 |
| Deposition of Alexander Aganin, Ph.D. with Exhibits | 10/21/2008 |
| Order Denying Stipulated and Proposed Order to Continue Hearing on Class Certification Motion | 10/22/2008 |
| Declaration of Judith M. Donovan in Support of Defendants' Reply Memorandum in Support of Motion to Exclude Declaration of Jane D. Nettesheim in Support of Class Certification with Exhibits | 11/10/2008 |
| Defendants' Notice of Motion and Motion for Leave to File Sur-Reply in Further Opposition to Plaintiff's Motion to Certify Class with attached Exhibit A | 11/10/2008 |
| Defendants' Reply Memorandum in Support of Motion to Exclude Declaration of Jane D. Nettesheim in Support of Class Certification | 11/10/2008 |
| Order re Motion for Class Certification | 1/28/2009 |
| Third Amended Case Management Order | 7/8/2009 |
|  |  |
| **Documents and Data** |  |
| Analyst Recommendations from I/B/E/S Database | 6/07 - 3/08 |
| Company Descriptions, Pricing, Shares Outstanding, and Dividend Data for LDK Solar Competitors from Bloomberg L.P. | 6/07 - 6/08 |
| Intraday Trades and Quotes Data for LDK Solar and Competitors from NYSE TAQ Database | 6/07 - 10/07 |
| LDK Solar Analyst Reports from Thomson Research and Counsel | 2007 |
| LDK Solar Institutional Holding data from FactSet Research Systems, Inc. | 6/07 - 3/08 |
| LDK Solar Option Data from OptionMetrics LLC Ivy Database | 6/07 - 10/07 |
| LDK Solar Pricing, Volume, Shares Outstanding, Analyst Recommendations, and Short Interest data from Bloomberg L.P. | 6/07 - 6/08 |
| Market Capitalization and Constituent Data for the NYSE Composite Index and the NASDAQ Composite Index from Bloomberg L.P. | 2007 |
| News Articles about LDK Solar from Factiva, Bloomberg L.P., and Counsel | 2007 - 2008 |
| NYSE/AMEX/Nasdaq (NAN) Market Index from the Center for Research in Security Prices (CRSP) | 2007 - 2008 |
| SEC Form 20-F, Form 6-K, Form 13G, Prospectus, and Registration Statements Filed by LDK Solar from Edgar Online | 2007 - 2008 |
| SEC Forms 10-K and 10-Q filed by LDK Solar Competitors from Edgar Online | 2007 - 2008 |
| Transaction in LDK Securities of Lead Plaintiff, Shahpour Javidzad |  |

# Exhibit 4

**Exhibit 4A**



LDK Solar (LDK): Closing Price and Volume
6/1/2007 - 1/31/2008

Source: Bloomberg L.P.

Class Period: 6/1/2007 - 10/7/2007
90 Day Lookback:  10/8/2007 - 1/3/2008

**Exhibit 4B**

## LDK Solar (LDK)
**Closing Price and Volume**

| Date | Closing Price | Volume | Price Change | Return |
|------|--------------|--------|-------------|--------|
| IPO Price | $27.00 | | | |
| 6/1/2007 | $27.20 | 16,147,100 | $0.20 | 0.74% |
| 6/4/2007 | $24.56 | 5,427,800 | -$2.64 | -9.71% |
| 6/5/2007 | $24.70 | 1,416,700 | $0.14 | 0.57% |
| 6/6/2007 | $24.64 | 1,272,700 | -$0.06 | -0.24% |
| 6/7/2007 | $23.95 | 1,272,400 | -$0.69 | -2.80% |
| 6/8/2007 | $23.74 | 1,204,300 | -$0.21 | -0.88% |
| 6/11/2007 | $23.20 | 1,136,900 | -$0.54 | -2.27% |
| 6/12/2007 | $23.20 | 900,400 | $0.00 | 0.00% |
| 6/13/2007 | $24.00 | 623,800 | $0.80 | 3.45% |
| 6/14/2007 | $25.76 | 1,551,500 | $1.76 | 7.33% |
| 6/15/2007 | $27.50 | 1,176,800 | $1.74 | 6.75% |
| 6/18/2007 | $26.99 | 749,600 | -$0.51 | -1.85% |
| 6/19/2007 | $26.98 | 260,500 | -$0.01 | -0.04% |
| 6/20/2007 | $26.54 | 492,900 | -$0.44 | -1.63% |
| 6/21/2007 | $26.50 | 294,300 | -$0.04 | -0.15% |
| 6/22/2007 | $27.80 | 1,204,400 | $1.30 | 4.91% |
| 6/25/2007 | $29.06 | 1,909,200 | $1.26 | 4.53% |
| 6/26/2007 | $28.53 | 843,200 | -$0.53 | -1.82% |
| 6/27/2007 | $30.00 | 1,226,300 | $1.47 | 5.15% |
| 6/28/2007 | $32.20 | 1,437,700 | $2.20 | 7.33% |
| 6/29/2007 | $31.30 | 695,000 | -$0.90 | -2.80% |
| 7/2/2007 | $34.28 | 1,100,900 | $2.98 | 9.52% |
| 7/3/2007 | $35.00 | 659,500 | $0.72 | 2.10% |
| 7/5/2007 | $33.96 | 806,500 | -$1.04 | -2.97% |
| 7/6/2007 | $33.53 | 354,600 | -$0.43 | -1.27% |
| 7/9/2007 | $36.37 | 1,596,600 | $2.84 | 8.47% |
| 7/10/2007 | $37.00 | 1,581,400 | $0.63 | 1.73% |
| 7/11/2007 | $35.81 | 1,438,600 | -$1.19 | -3.22% |
| 7/12/2007 | $37.30 | 1,009,100 | $1.49 | 4.16% |
| 7/13/2007 | $36.89 | 783,800 | -$0.41 | -1.10% |
| 7/16/2007 | $34.97 | 833,000 | -$1.92 | -5.20% |
| 7/17/2007 | $34.38 | 888,500 | -$0.59 | -1.69% |
| 7/18/2007 | $35.55 | 732,200 | $1.17 | 3.40% |
| 7/19/2007 | $38.80 | 1,323,900 | $3.25 | 9.14% |
| 7/20/2007 | $40.57 | 1,784,000 | $1.77 | 4.56% |
| 7/23/2007 | $43.53 | 1,132,600 | $2.96 | 7.30% |
| 7/24/2007 | $41.99 | 1,048,300 | -$1.54 | -3.54% |
| 7/25/2007 | $41.79 | 587,000 | -$0.20 | -0.48% |
| 7/26/2007 | $43.25 | 921,000 | $1.46 | 3.49% |
| 7/27/2007 | $44.74 | 578,300 | $1.49 | 3.45% |
| 7/30/2007 | $45.10 | 897,800 | $0.36 | 0.80% |
| 7/31/2007 | $44.80 | 1,033,800 | -$0.30 | -0.67% |
| 8/1/2007 | $43.17 | 1,193,000 | -$1.63 | -3.64% |
| 8/2/2007 | $40.46 | 2,287,152 | -$2.71 | -6.28% |
| 8/3/2007 | $37.05 | 1,365,700 | -$3.41 | -8.43% |
| 8/6/2007 | $39.41 | 1,545,000 | $2.36 | 6.37% |

**Exhibit 4B**

# LDK Solar (LDK)
**Closing Price and Volume**

| Date | Closing Price | Volume | Price Change | Return |
|------|--------------|--------|--------------|--------|
| 8/7/2007 | $44.55 | 1,493,700 | $5.14 | 13.04% |
| 8/8/2007 | $46.58 | 1,735,100 | $2.03 | 4.56% |
| 8/9/2007 | $47.87 | 1,001,900 | $1.29 | 2.77% |
| 8/10/2007 | $44.05 | 1,457,100 | -$3.82 | -7.98% |
| 8/13/2007 | $43.92 | 479,400 | -$0.13 | -0.30% |
| 8/14/2007 | $42.93 | 548,800 | -$0.99 | -2.25% |
| 8/15/2007 | $40.20 | 400,200 | -$2.73 | -6.36% |
| 8/16/2007 | $37.92 | 1,404,600 | -$2.28 | -5.67% |
| 8/17/2007 | $41.25 | 1,350,100 | $3.33 | 8.78% |
| 8/20/2007 | $42.50 | 1,182,600 | $1.25 | 3.03% |
| 8/21/2007 | $42.20 | 1,082,200 | -$0.30 | -0.71% |
| 8/22/2007 | $44.02 | 840,700 | $1.82 | 4.31% |
| 8/23/2007 | $44.26 | 1,130,800 | $0.24 | 0.55% |
| 8/24/2007 | $45.22 | 720,100 | $0.96 | 2.17% |
| 8/27/2007 | $45.75 | 780,400 | $0.53 | 1.17% |
| 8/28/2007 | $44.28 | 818,900 | -$1.47 | -3.21% |
| 8/29/2007 | $46.30 | 908,400 | $2.02 | 4.56% |
| 8/30/2007 | $48.16 | 990,000 | $1.86 | 4.02% |
| 8/31/2007 | $51.56 | 1,351,100 | $3.40 | 7.06% |
| 9/4/2007 | $56.50 | 2,189,214 | $4.94 | 9.58% |
| 9/5/2007 | $55.38 | 1,317,700 | -$1.12 | -1.98% |
| 9/6/2007 | $52.62 | 1,191,100 | -$2.76 | -4.98% |
| 9/7/2007 | $55.41 | 1,465,800 | $2.79 | 5.30% |
| 9/10/2007 | $58.13 | 2,005,000 | $2.72 | 4.91% |
| 9/11/2007 | $57.83 | 1,714,210 | -$0.30 | -0.52% |
| 9/12/2007 | $56.75 | 951,800 | -$1.08 | -1.87% |
| 9/13/2007 | $54.83 | 1,255,000 | -$1.92 | -3.38% |
| 9/14/2007 | $55.55 | 913,545 | $0.72 | 1.31% |
| 9/17/2007 | $57.46 | 1,134,200 | $1.91 | 3.44% |
| 9/18/2007 | $59.40 | 761,200 | $1.94 | 3.38% |
| 9/19/2007 | $65.00 | 2,416,000 | $5.60 | 9.43% |
| 9/20/2007 | $65.33 | 1,122,691 | $0.33 | 0.51% |
| 9/21/2007 | $68.71 | 1,246,000 | $3.38 | 5.17% |
| 9/24/2007 | $65.19 | 2,142,600 | -$3.52 | -5.12% |
| 9/25/2007 | $70.21 | 2,538,500 | $5.02 | 7.70% |
| 9/26/2007 | $73.95 | 2,348,300 | $3.74 | 5.33% |
| 9/27/2007 | $71.35 | 2,055,000 | -$2.60 | -3.52% |
| 9/28/2007 | $68.90 | 1,771,700 | -$2.45 | -3.43% |
| 10/1/2007 | $68.53 | 1,582,300 | -$0.37 | -0.54% |
| 10/2/2007 | $68.31 | 1,539,000 | -$0.22 | -0.32% |
| 10/3/2007 | $51.65 | 8,794,754 | -$16.66 | -24.39% |
| 10/4/2007 | $48.30 | 21,045,600 | -$3.35 | -6.49% |
| 10/5/2007 | $50.95 | 15,063,800 | $2.65 | 5.49% |
| 10/8/2007 | $37.50 | 26,116,800 | -$13.45 | -26.40% |
| 10/9/2007 | $44.79 | 31,392,485 | $7.29 | 19.44% |
| 10/10/2007 | $46.86 | 14,623,233 | $2.07 | 4.62% |
| 10/11/2007 | $45.80 | 11,562,200 | -$1.06 | -2.26% |

Source: Bloomberg, L.P.

**Exhibit 4B**

## LDK Solar (LDK)
**Closing Price and Volume**

| Date | Closing Price | Volume | Price Change | Return |
|------|--------------|--------|--------------|--------|
| 10/12/2007 | $42.95 | 14,582,150 | -$2.85 | -6.22% |
| 10/15/2007 | $43.28 | 4,062,500 | $0.33 | 0.77% |
| 10/16/2007 | $43.30 | 4,790,100 | $0.02 | 0.05% |
| 10/17/2007 | $44.75 | 2,930,300 | $1.45 | 3.35% |
| 10/18/2007 | $41.51 | 5,663,400 | -$3.24 | -7.24% |
| 10/19/2007 | $35.73 | 6,589,600 | -$5.78 | -13.92% |
| 10/22/2007 | $40.30 | 5,228,300 | $4.57 | 12.79% |
| 10/23/2007 | $40.84 | 3,511,700 | $0.54 | 1.34% |
| 10/24/2007 | $36.36 | 5,595,500 | -$4.48 | -10.97% |
| 10/25/2007 | $36.83 | 3,389,000 | $0.47 | 1.29% |
| 10/26/2007 | $37.89 | 2,437,900 | $1.06 | 2.88% |
| 10/29/2007 | $41.15 | 3,807,400 | $3.26 | 8.60% |
| 10/30/2007 | $38.55 | 2,630,200 | -$2.60 | -6.32% |
| 10/31/2007 | $39.61 | 2,428,300 | $1.06 | 2.75% |
| 11/1/2007 | $40.09 | 1,868,500 | $0.48 | 1.21% |
| 11/2/2007 | $39.55 | 1,061,700 | -$0.54 | -1.35% |
| 11/5/2007 | $37.65 | 1,646,918 | -$1.90 | -4.80% |
| 11/6/2007 | $38.01 | 2,103,042 | $0.36 | 0.96% |
| 11/7/2007 | $39.63 | 4,860,130 | $1.62 | 4.26% |
| 11/8/2007 | $41.89 | 3,598,966 | $2.26 | 5.70% |
| 11/9/2007 | $40.42 | 1,493,931 | -$1.47 | -3.51% |
| 11/12/2007 | $34.85 | 2,719,560 | -$5.57 | -13.78% |
| 11/13/2007 | $31.35 | 6,309,300 | -$3.50 | -10.04% |
| 11/14/2007 | $29.25 | 3,998,651 | -$2.10 | -6.70% |
| 11/15/2007 | $34.45 | 5,884,031 | $5.20 | 17.78% |
| 11/16/2007 | $35.13 | 3,874,328 | $0.68 | 1.97% |
| 11/19/2007 | $35.25 | 2,620,250 | $0.12 | 0.34% |
| 11/20/2007 | $33.60 | 2,000,400 | -$1.65 | -4.68% |
| 11/21/2007 | $30.18 | 2,403,738 | -$3.42 | -10.18% |
| 11/23/2007 | $30.86 | 835,100 | $0.68 | 2.25% |
| 11/26/2007 | $28.55 | 1,824,446 | -$2.31 | -7.49% |
| 11/27/2007 | $26.91 | 2,556,910 | -$1.64 | -5.74% |
| 11/28/2007 | $27.72 | 2,248,105 | $0.81 | 3.01% |
| 11/29/2007 | $27.23 | 2,574,260 | -$0.49 | -1.77% |
| 11/30/2007 | $29.55 | 3,389,186 | $2.32 | 8.52% |
| 12/3/2007 | $32.30 | 4,994,140 | $2.75 | 9.31% |
| 12/4/2007 | $40.97 | 11,280,344 | $8.67 | 26.84% |
| 12/5/2007 | $42.03 | 6,868,770 | $1.06 | 2.59% |
| 12/6/2007 | $40.42 | 3,795,322 | -$1.61 | -3.83% |
| 12/7/2007 | $45.75 | 4,589,502 | $5.33 | 13.19% |
| 12/10/2007 | $58.81 | 11,686,893 | $13.06 | 28.55% |
| 12/11/2007 | $57.19 | 13,165,811 | -$1.62 | -2.75% |
| 12/12/2007 | $59.07 | 7,120,710 | $1.88 | 3.29% |
| 12/13/2007 | $57.25 | 3,105,594 | -$1.82 | -3.08% |
| 12/14/2007 | $56.84 | 2,652,051 | -$0.41 | -0.72% |
| 12/17/2007 | $68.18 | 12,886,980 | $11.34 | 19.95% |
| 12/18/2007 | $70.00 | 5,455,755 | $1.82 | 2.67% |

Source: Bloomberg, L.P.

**Exhibit 4B**

## LDK Solar (LDK)
**Closing Price and Volume**

| Date | Closing Price | Volume | Price Change | Return |
|------|--------------|--------|-------------|--------|
| 12/19/2007 | $66.11 | 6,828,812 | -$3.89 | -5.56% |
| 12/20/2007 | $47.85 | 16,398,308 | -$18.26 | -27.62% |
| 12/21/2007 | $45.13 | 8,826,472 | -$2.72 | -5.68% |
| 12/24/2007 | $48.68 | 2,999,944 | $3.55 | 7.87% |
| 12/26/2007 | $51.88 | 4,291,915 | $3.20 | 6.57% |
| 12/27/2007 | $47.52 | 4,481,193 | -$4.36 | -8.40% |
| 12/28/2007 | $48.88 | 3,650,559 | $1.36 | 2.86% |
| 12/31/2007 | $47.01 | 1,862,789 | -$1.87 | -3.83% |
| 1/2/2008 | $49.37 | 5,450,545 | $2.36 | 5.02% |
| 1/3/2008 | $47.77 | 2,999,467 | -$1.60 | -3.24% |
| 1/4/2008 | $45.41 | 2,241,740 | -$2.36 | -4.94% |
| 1/7/2008 | $40.54 | 3,782,873 | -$4.87 | -10.72% |
| 1/8/2008 | $43.81 | 4,541,621 | $3.27 | 8.07% |
| 1/9/2008 | $43.30 | 4,608,038 | -$0.51 | -1.16% |
| 1/10/2008 | $44.99 | 2,536,891 | $1.69 | 3.90% |
| 1/11/2008 | $43.50 | 1,690,899 | -$1.49 | -3.31% |
| 1/14/2008 | $42.93 | 2,279,667 | -$0.57 | -1.31% |
| 1/15/2008 | $36.59 | 3,842,090 | -$6.34 | -14.77% |
| 1/16/2008 | $34.45 | 5,658,492 | -$2.14 | -5.85% |
| 1/17/2008 | $35.78 | 4,334,077 | $1.33 | 3.86% |
| 1/18/2008 | $35.44 | 2,672,331 | -$0.34 | -0.95% |
| 1/22/2008 | $33.91 | 3,023,447 | -$1.53 | -4.32% |
| 1/23/2008 | $34.95 | 2,935,941 | $1.04 | 3.07% |
| 1/24/2008 | $37.59 | 2,014,424 | $2.64 | 7.55% |
| 1/25/2008 | $39.84 | 2,474,947 | $2.25 | 5.99% |
| 1/28/2008 | $39.38 | 2,238,161 | -$0.46 | -1.15% |
| 1/29/2008 | $38.66 | 1,491,122 | -$0.72 | -1.83% |
| 1/30/2008 | $36.62 | 1,528,691 | -$2.04 | -5.28% |
| 1/31/2008 | $35.00 | 1,293,938 | -$1.62 | -4.42% |

# Exhibit 5

**Exhibit 5A**



**Actual vs. Predicted Prices of LDK Solar ADSs: 6/1/2007 - 1/3/2008
Constant-Dollar Method of Inflation -- Price Inflation Measured on 10/3/07, 10/4/07 and 10/8/07**

Source: Stock prices from FactSet

**Exhibit 5B**

# LDK Solar (LDK)
**Daily Price Inflation per Share**
**Constant-Dollar Method of Inflation**

Price inflation is closing price minus predicted price.
For shares purchased in the Class Period and retained through the 90-day-lookback period, damages are calcuated as the minimum of the (calculated price inflation) or the (90-day lookback value). For shares bought and sold within the Class Period, damages are calculated as (calculated price inflation at purchase less calculated price inflation at sale). For shares purchased during the Class Period and sold during the 90-day lookback period, damages are calculated as the minimum of the (calculated price inflation at purchase) or (purchase date closing price minus rolling 90-day mean price).

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values |
|---|---|---|---|---|---|
| 6/1/2007 | $27.200 | $0.000 | $27.200 | $42.281 | -$15.081 |
| 6/4/2007 | $24.560 | $0.000 | $24.560 | $42.281 | -$17.721 |
| 6/5/2007 | $24.700 | $0.000 | $24.700 | $42.281 | -$17.581 |
| 6/6/2007 | $24.640 | $0.000 | $24.640 | $42.281 | -$17.641 |
| 6/7/2007 | $23.950 | $0.000 | $23.950 | $42.281 | -$18.331 |
| 6/8/2007 | $23.740 | $0.000 | $23.740 | $42.281 | -$18.541 |
| 6/11/2007 | $23.200 | $0.000 | $23.200 | $42.281 | -$19.081 |
| 6/12/2007 | $23.200 | $0.000 | $23.200 | $42.281 | -$19.081 |
| 6/13/2007 | $24.000 | $0.000 | $24.000 | $42.281 | -$18.281 |
| 6/14/2007 | $25.760 | $0.000 | $25.760 | $42.281 | -$16.521 |
| 6/15/2007 | $27.500 | $0.000 | $27.500 | $42.281 | -$14.781 |
| 6/18/2007 | $26.990 | $0.000 | $26.990 | $42.281 | -$15.291 |
| 6/19/2007 | $26.980 | $0.000 | $26.980 | $42.281 | -$15.301 |
| 6/20/2007 | $26.540 | $0.000 | $26.540 | $42.281 | -$15.741 |
| 6/21/2007 | $26.500 | $0.000 | $26.500 | $42.281 | -$15.781 |
| 6/22/2007 | $27.800 | $0.000 | $27.800 | $42.281 | -$14.481 |
| 6/25/2007 | $29.060 | $0.000 | $29.060 | $42.281 | -$13.221 |
| 6/26/2007 | $28.530 | $0.000 | $28.530 | $42.281 | -$13.751 |
| 6/27/2007 | $30.000 | $0.000 | $30.000 | $42.281 | -$12.281 |
| 6/28/2007 | $32.200 | $1.301 | $30.899 | $42.281 | -$10.081 |
| 6/29/2007 | $31.300 | $0.401 | $30.899 | $42.281 | -$10.981 |
| 7/2/2007 | $34.280 | $3.381 | $30.899 | $42.281 | -$8.001 |
| 7/3/2007 | $35.000 | $4.101 | $30.899 | $42.281 | -$7.281 |
| 7/5/2007 | $33.960 | $3.061 | $30.899 | $42.281 | -$8.321 |
| 7/6/2007 | $33.530 | $2.631 | $30.899 | $42.281 | -$8.751 |
| 7/9/2007 | $36.370 | $5.471 | $30.899 | $42.281 | -$5.911 |
| 7/10/2007 | $37.000 | $6.101 | $30.899 | $42.281 | -$5.281 |
| 7/11/2007 | $35.810 | $4.911 | $30.899 | $42.281 | -$6.471 |
| 7/12/2007 | $37.300 | $6.401 | $30.899 | $42.281 | -$4.981 |
| 7/13/2007 | $36.890 | $5.991 | $30.899 | $42.281 | -$5.391 |
| 7/16/2007 | $34.970 | $4.071 | $30.899 | $42.281 | -$7.311 |
| 7/17/2007 | $34.380 | $3.481 | $30.899 | $42.281 | -$7.901 |
| 7/18/2007 | $35.550 | $4.651 | $30.899 | $42.281 | -$6.731 |
| 7/19/2007 | $38.800 | $7.901 | $30.899 | $42.281 | -$3.481 |
| 7/20/2007 | $40.570 | $9.671 | $30.899 | $42.281 | -$1.711 |
| 7/23/2007 | $43.530 | $12.631 | $30.899 | $42.281 | $1.249 |
| 7/24/2007 | $41.990 | $11.091 | $30.899 | $42.281 | -$0.291 |
| 7/25/2007 | $41.790 | $10.891 | $30.899 | $42.281 | -$0.491 |
| 7/26/2007 | $43.250 | $12.351 | $30.899 | $42.281 | $0.969 |
| 7/27/2007 | $44.740 | $13.841 | $30.899 | $42.281 | $2.459 |
| 7/30/2007 | $45.100 | $14.201 | $30.899 | $42.281 | $2.819 |
| 7/31/2007 | $44.800 | $13.901 | $30.899 | $42.281 | $2.519 |
| 8/1/2007 | $43.170 | $12.271 | $30.899 | $42.281 | $0.889 |
| 8/2/2007 | $40.460 | $9.561 | $30.899 | $42.281 | -$1.821 |
| 8/3/2007 | $37.050 | $6.151 | $30.899 | $42.281 | -$5.231 |

## Exhibit 5B

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values |
|---|---|---|---|---|---|
| 8/6/2007 | $39.410 | $8.511 | $30.899 | $42.281 | -$2.871 |
| 8/7/2007 | $44.550 | $13.651 | $30.899 | $42.281 | $2.269 |
| 8/8/2007 | $46.580 | $15.681 | $30.899 | $42.281 | $4.299 |
| 8/9/2007 | $47.870 | $16.971 | $30.899 | $42.281 | $5.589 |
| 8/10/2007 | $44.050 | $13.151 | $30.899 | $42.281 | $1.769 |
| 8/13/2007 | $43.920 | $13.021 | $30.899 | $42.281 | $1.639 |
| 8/14/2007 | $42.930 | $12.031 | $30.899 | $42.281 | $0.649 |
| 8/15/2007 | $40.200 | $9.301 | $30.899 | $42.281 | -$2.081 |
| 8/16/2007 | $37.920 | $7.021 | $30.899 | $42.281 | -$4.361 |
| 8/17/2007 | $41.250 | $10.351 | $30.899 | $42.281 | -$1.031 |
| 8/20/2007 | $42.500 | $11.601 | $30.899 | $42.281 | $0.219 |
| 8/21/2007 | $42.200 | $11.301 | $30.899 | $42.281 | -$0.081 |
| 8/22/2007 | $44.020 | $13.121 | $30.899 | $42.281 | $1.739 |
| 8/23/2007 | $44.260 | $13.361 | $30.899 | $42.281 | $1.979 |
| 8/24/2007 | $45.220 | $14.321 | $30.899 | $42.281 | $2.939 |
| 8/27/2007 | $45.750 | $14.851 | $30.899 | $42.281 | $3.469 |
| 8/28/2007 | $44.280 | $13.381 | $30.899 | $42.281 | $1.999 |
| 8/29/2007 | $46.300 | $15.401 | $30.899 | $42.281 | $4.019 |
| 8/30/2007 | $48.160 | $17.261 | $30.899 | $42.281 | $5.879 |
| 8/31/2007 | $51.560 | $20.661 | $30.899 | $42.281 | $9.279 |
| 9/4/2007 | $56.500 | $25.601 | $30.899 | $42.281 | $14.219 |
| 9/5/2007 | $55.380 | $24.481 | $30.899 | $42.281 | $13.099 |
| 9/6/2007 | $52.620 | $21.721 | $30.899 | $42.281 | $10.339 |
| 9/7/2007 | $55.410 | $24.511 | $30.899 | $42.281 | $13.129 |
| 9/10/2007 | $58.130 | $27.231 | $30.899 | $42.281 | $15.849 |
| 9/11/2007 | $57.830 | $26.931 | $30.899 | $42.281 | $15.549 |
| 9/12/2007 | $56.750 | $25.851 | $30.899 | $42.281 | $14.469 |
| 9/13/2007 | $54.830 | $23.931 | $30.899 | $42.281 | $12.549 |
| 9/14/2007 | $55.550 | $24.651 | $30.899 | $42.281 | $13.269 |
| 9/17/2007 | $57.460 | $26.561 | $30.899 | $42.281 | $15.179 |
| 9/18/2007 | $59.400 | $28.501 | $30.899 | $42.281 | $17.119 |
| 9/19/2007 | $65.000 | $34.101 | $30.899 | $42.281 | $22.719 |
| 9/20/2007 | $65.330 | $34.431 | $30.899 | $42.281 | $23.049 |
| 9/21/2007 | $68.710 | $37.811 | $30.899 | $42.281 | $26.429 |
| 9/24/2007 | $65.190 | $34.291 | $30.899 | $42.281 | $22.909 |
| 9/25/2007 | $70.210 | $39.311 | $30.899 | $42.281 | $27.929 |
| 9/26/2007 | $73.950 | $43.051 | $30.899 | $42.281 | $31.669 |
| 9/27/2007 | $71.350 | $40.451 | $30.899 | $42.281 | $29.069 |
| 9/28/2007 | $68.900 | $38.001 | $30.899 | $42.281 | $26.619 |
| 10/1/2007 | $68.530 | $37.631 | $30.899 | $42.281 | $26.249 |
| 10/2/2007 | $68.310 | $37.411 | $30.899 | $42.281 | $26.029 |
| 10/3/2007 | $51.650 | $35.578 | $16.072 | $42.281 | $9.369 |
| 10/4/2007 | $48.300 | $36.114 | $12.186 | $42.281 | $6.019 |
| 10/5/2007 | $50.950 | $38.764 | $12.186 | $42.281 | $8.669 |
| 10/8/2007 | $37.500 | $37.500 | $0.000 | $37.500 | -$4.781 |
| 10/9/2007 | $44.790 | $44.790 | $0.000 | $41.145 | -$1.136 |
| 10/10/2007 | $46.860 | $46.860 | $0.000 | $43.050 | $0.769 |
| 10/11/2007 | $45.800 | $45.800 | $0.000 | $43.738 | $1.457 |
| 10/12/2007 | $42.950 | $42.950 | $0.000 | $43.580 | $1.299 |
| 10/15/2007 | $43.280 | $43.280 | $0.000 | $43.530 | $1.249 |
| 10/16/2007 | $43.300 | $43.300 | $0.000 | $43.497 | $1.216 |
| 10/17/2007 | $44.750 | $44.750 | $0.000 | $43.654 | $1.373 |
| 10/18/2007 | $41.510 | $41.510 | $0.000 | $43.416 | $1.135 |
| 10/19/2007 | $35.730 | $35.730 | $0.000 | $42.647 | $0.366 |
| 10/22/2007 | $40.300 | $40.300 | $0.000 | $42.434 | $0.153 |

**Exhibit 5B**

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values |
|---|---|---|---|---|---|
| 10/23/2007 | $40.840 | $40.840 | $0.000 | $42.301 | $0.020 |
| 10/24/2007 | $36.360 | $36.360 | $0.000 | $41.844 | -$0.437 |
| 10/25/2007 | $36.830 | $36.830 | $0.000 | $41.486 | -$0.795 |
| 10/26/2007 | $37.890 | $37.890 | $0.000 | $41.246 | -$1.035 |
| 10/29/2007 | $41.150 | $41.150 | $0.000 | $41.240 | -$1.041 |
| 10/30/2007 | $38.550 | $38.550 | $0.000 | $41.082 | -$1.199 |
| 10/31/2007 | $39.610 | $39.610 | $0.000 | $41.000 | -$1.281 |
| 11/1/2007 | $40.090 | $40.090 | $0.000 | $40.952 | -$1.329 |
| 11/2/2007 | $39.550 | $39.550 | $0.000 | $40.882 | -$1.399 |
| 11/5/2007 | $37.650 | $37.650 | $0.000 | $40.728 | -$1.553 |
| 11/6/2007 | $38.010 | $38.010 | $0.000 | $40.605 | -$1.676 |
| 11/7/2007 | $39.630 | $39.630 | $0.000 | $40.562 | -$1.719 |
| 11/8/2007 | $41.890 | $41.890 | $0.000 | $40.618 | -$1.663 |
| 11/9/2007 | $40.420 | $40.420 | $0.000 | $40.610 | -$1.671 |
| 11/12/2007 | $34.850 | $34.850 | $0.000 | $40.388 | -$1.893 |
| 11/13/2007 | $31.350 | $31.350 | $0.000 | $40.053 | -$2.228 |
| 11/14/2007 | $29.250 | $29.250 | $0.000 | $39.668 | -$2.613 |
| 11/15/2007 | $34.450 | $34.450 | $0.000 | $39.488 | -$2.793 |
| 11/16/2007 | $35.130 | $35.130 | $0.000 | $39.342 | -$2.939 |
| 11/19/2007 | $35.250 | $35.250 | $0.000 | $39.210 | -$3.071 |
| 11/20/2007 | $33.600 | $33.600 | $0.000 | $39.035 | -$3.246 |
| 11/21/2007 | $30.180 | $30.180 | $0.000 | $38.767 | -$3.514 |
| 11/23/2007 | $30.860 | $30.860 | $0.000 | $38.534 | -$3.747 |
| 11/26/2007 | $28.550 | $28.550 | $0.000 | $38.249 | -$4.032 |
| 11/27/2007 | $26.910 | $26.910 | $0.000 | $37.934 | -$4.347 |
| 11/28/2007 | $27.720 | $27.720 | $0.000 | $37.658 | -$4.623 |
| 11/29/2007 | $27.230 | $27.230 | $0.000 | $37.383 | -$4.897 |
| 11/30/2007 | $29.550 | $29.550 | $0.000 | $37.183 | -$5.098 |
| 12/3/2007 | $32.300 | $32.300 | $0.000 | $37.061 | -$5.220 |
| 12/4/2007 | $40.970 | $40.970 | $0.000 | $37.156 | -$5.125 |
| 12/5/2007 | $42.030 | $42.030 | $0.000 | $37.272 | -$5.009 |
| 12/6/2007 | $40.420 | $40.420 | $0.000 | $37.345 | -$4.936 |
| 12/7/2007 | $45.750 | $45.750 | $0.000 | $37.536 | -$4.745 |
| 12/10/2007 | $58.810 | $58.810 | $0.000 | $38.009 | -$4.272 |
| 12/11/2007 | $57.190 | $57.190 | $0.000 | $38.426 | -$3.855 |
| 12/12/2007 | $59.070 | $59.070 | $0.000 | $38.865 | -$3.416 |
| 12/13/2007 | $57.250 | $57.250 | $0.000 | $39.248 | -$3.033 |
| 12/14/2007 | $56.840 | $56.840 | $0.000 | $39.607 | -$2.674 |
| 12/17/2007 | $68.180 | $68.180 | $0.000 | $40.179 | -$2.102 |
| 12/18/2007 | $70.000 | $70.000 | $0.000 | $40.763 | -$1.518 |
| 12/19/2007 | $66.110 | $66.110 | $0.000 | $41.251 | -$1.030 |
| 12/20/2007 | $47.850 | $47.850 | $0.000 | $41.375 | -$0.906 |
| 12/21/2007 | $45.130 | $45.130 | $0.000 | $41.445 | -$0.836 |
| 12/24/2007 | $48.680 | $48.680 | $0.000 | $41.576 | -$0.705 |
| 12/26/2007 | $51.880 | $51.880 | $0.000 | $41.760 | -$0.521 |
| 12/27/2007 | $47.520 | $47.520 | $0.000 | $41.861 | -$0.419 |
| 12/28/2007 | $48.880 | $48.880 | $0.000 | $41.982 | -$0.298 |
| 12/31/2007 | $47.010 | $47.010 | $0.000 | $42.068 | -$0.213 |
| 1/2/2008 | $49.370 | $49.370 | $0.000 | $42.189 | -$0.092 |
| 1/3/2008 | $47.770 | $47.770 | $0.000 | $42.281 | $0.000 |

# Exhibit 6

**Exhibit 6**

## LDK Solar (LDK)

**Damages Analysis**
**Constant-Dollar Method of Inflation:  Price Inflation Measured on 10/3/07, 10/4/07 and 10/8/07**

Selling damages only incurred on shares which are purchased before then sold after one or more partial disclosures.

Prediction Equation:          LDK Predicted Return  =  0.01432 + (1.47095 * NAN Return) + (1.12202 * Industry Index Residual Return)

Trading Volume Reduction:          20%

| Date | Adjusted Volume | Shares Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|---|---|---|---|---|---|---|---|---|
| Totals | 138,548,933 | 21,409,390 | 104,176,451 | 20,550,464 | $107,705,258 | $151,599,666 | $259,304,925 | $259,304,922 |
| 6/1/2007 | 17,384,000 | 17,384,000 | 12,578,824 | 4,805,176 | $0 | $0 | $0 | $259,304,922 |
| 6/4/2007 | 4,342,240 | 205,704 | 4,153,320 | 188,920 | $0 | $0 | $0 | $259,304,922 |
| 6/5/2007 | 1,133,360 | 53,691 | 1,083,582 | 49,778 | $0 | $0 | $0 | $259,304,922 |
| 6/6/2007 | 1,018,160 | 48,233 | 973,061 | 45,099 | $0 | $0 | $0 | $259,304,922 |
| 6/7/2007 | 1,017,920 | 48,222 | 972,448 | 45,472 | $0 | $0 | $0 | $259,304,922 |
| 6/8/2007 | 963,440 | 45,641 | 920,055 | 43,385 | $0 | $0 | $0 | $259,304,922 |
| 6/11/2007 | 909,520 | 43,087 | 868,252 | 41,268 | $0 | $0 | $0 | $259,304,922 |
| 6/12/2007 | 720,320 | 34,124 | 687,441 | 32,879 | $0 | $0 | $0 | $259,304,922 |
| 6/13/2007 | 499,040 | 23,641 | 476,167 | 22,874 | $0 | $0 | $0 | $259,304,922 |
| 6/14/2007 | 1,241,200 | 58,799 | 1,183,719 | 57,481 | $0 | $0 | $0 | $259,304,922 |
| 6/15/2007 | 941,440 | 44,599 | 897,499 | 43,941 | $0 | $0 | $0 | $259,304,922 |
| 6/18/2007 | 599,680 | 0 | 553,545 | 27,250 | $0 | $0 | $0 | $259,304,922 |
| 6/19/2007 | 208,400 | 0 | 192,350 | 9,487 | $0 | $0 | $0 | $259,304,922 |
| 6/20/2007 | 394,320 | 0 | 363,889 | 18,012 | $0 | $0 | $0 | $259,304,922 |
| 6/21/2007 | 235,440 | 0 | 217,249 | 10,777 | $0 | $0 | $0 | $259,304,922 |
| 6/22/2007 | 963,520 | 0 | 888,701 | 44,476 | $0 | $0 | $0 | $259,304,922 |
| 6/25/2007 | 2,036,480 | 615,600 | 1,711,073 | 261,273 | $0 | $0 | $0 | $259,304,922 |
| 6/26/2007 | 674,560 | 0 | 621,610 | 31,706 | $0 | $0 | $0 | $259,304,922 |
| 6/27/2007 | 981,040 | 0 | 903,650 | 46,495 | $0 | $0 | $0 | $259,304,922 |
| 6/28/2007 | 1,150,160 | 0 | 1,058,897 | 55,042 | $0 | $0 | $0 | $259,304,922 |
| 6/29/2007 | 556,000 | 0 | 511,758 | 26,733 | $0 | $0 | $0 | $259,304,922 |
| 7/2/2007 | 880,720 | 0 | 810,323 | 42,661 | $0 | $0 | $0 | $259,304,922 |
| 7/3/2007 | 527,600 | 0 | 485,315 | 25,670 | $0 | $0 | $0 | $259,304,922 |
| 7/5/2007 | 645,200 | 0 | 593,318 | 31,563 | $0 | $0 | $0 | $259,304,922 |
| 7/6/2007 | 283,680 | 0 | 260,835 | 13,911 | $0 | $0 | $0 | $259,304,922 |
| 7/9/2007 | 1,277,280 | 0 | 1,173,742 | 63,314 | $0 | $0 | $0 | $259,304,922 |

**Exhibit 6**

| Date | Adjusted Volume | Shares Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|---|---|---|---|---|---|---|---|---|
| 7/10/2007 | 1,265,120 | 0 | 1,161,893 | 63,385 | $0 | $0 | $0 | $259,304,922 |
| 7/11/2007 | 1,150,880 | 0 | 1,056,410 | 58,226 | $0 | $0 | $0 | $259,304,922 |
| 7/12/2007 | 807,280 | 0 | 740,735 | 41,122 | $0 | $104 | $104 | $259,304,922 |
| 7/13/2007 | 627,040 | 0 | 575,183 | 32,110 | $0 | $0 | $0 | $259,304,818 |
| 7/16/2007 | 666,400 | 20,472 | 630,972 | 35,428 | $0 | $0 | $0 | $259,304,818 |
| 7/17/2007 | 710,800 | 21,836 | 672,791 | 38,009 | $0 | $0 | $0 | $259,304,818 |
| 7/18/2007 | 585,760 | 17,995 | 554,287 | 31,473 | $0 | $0 | $0 | $259,304,818 |
| 7/19/2007 | 1,059,120 | 32,537 | 1,001,718 | 57,402 | $0 | $14,923 | $14,923 | $259,304,818 |
| 7/20/2007 | 1,427,200 | 43,845 | 1,348,938 | 78,262 | $0 | $52,487 | $52,487 | $259,289,896 |
| 7/23/2007 | 906,080 | 27,836 | 856,024 | 50,056 | $0 | $93,428 | $93,428 | $259,237,409 |
| 7/24/2007 | 838,640 | 25,764 | 791,991 | 46,649 | $0 | $52,706 | $52,706 | $259,143,981 |
| 7/25/2007 | 469,600 | 14,427 | 443,378 | 26,222 | $0 | $27,742 | $27,742 | $259,091,275 |
| 7/26/2007 | 736,800 | 22,635 | 695,410 | 41,390 | $0 | $71,271 | $71,271 | $259,063,533 |
| 7/27/2007 | 462,640 | 14,213 | 436,553 | 26,087 | $0 | $67,709 | $67,709 | $258,992,262 |
| 7/30/2007 | 718,240 | 22,065 | 677,502 | 40,738 | $0 | $116,873 | $116,873 | $258,924,553 |
| 7/31/2007 | 827,040 | 25,407 | 779,812 | 47,228 | $0 | $124,393 | $124,393 | $258,807,680 |
| 8/1/2007 | 954,400 | 29,320 | 899,473 | 54,927 | $0 | $92,350 | $92,350 | $258,683,287 |
| 8/2/2007 | 1,829,722 | 56,211 | 1,722,826 | 106,895 | $0 | $68,586 | $68,586 | $258,590,937 |
| 8/3/2007 | 1,092,560 | 33,564 | 1,028,158 | 64,402 | $0 | $0 | $0 | $258,522,351 |
| 8/6/2007 | 1,236,000 | 37,971 | 1,162,403 | 73,597 | $0 | $28,516 | $28,516 | $258,522,351 |
| 8/7/2007 | 1,194,960 | 36,710 | 1,123,109 | 71,851 | $0 | $178,234 | $178,234 | $258,493,835 |
| 8/8/2007 | 1,388,080 | 42,643 | 1,303,665 | 84,415 | $0 | $344,196 | $344,196 | $258,315,601 |
| 8/9/2007 | 801,520 | 24,623 | 752,456 | 49,064 | $0 | $256,497 | $256,497 | $257,971,405 |
| 8/10/2007 | 1,165,680 | 35,811 | 1,093,643 | 72,037 | $0 | $156,917 | $156,917 | $257,714,909 |
| 8/13/2007 | 383,520 | 11,782 | 359,745 | 23,775 | $0 | $49,920 | $49,920 | $257,557,992 |
| 8/14/2007 | 439,040 | 13,488 | 411,726 | 27,314 | $0 | $42,595 | $42,595 | $257,508,072 |
| 8/15/2007 | 320,160 | 9,836 | 300,190 | 19,970 | $0 | $11,491 | $11,491 | $257,465,477 |
| 8/16/2007 | 1,123,680 | 50,258 | 1,052,954 | 70,726 | $0 | $6,047 | $6,047 | $257,453,986 |
| 8/17/2007 | 1,080,080 | 48,308 | 1,011,506 | 68,574 | $0 | $59,916 | $59,916 | $257,447,939 |
| 8/20/2007 | 946,080 | 42,314 | 885,556 | 60,524 | $0 | $81,337 | $81,337 | $257,388,023 |
| 8/21/2007 | 865,760 | 38,722 | 809,988 | 55,772 | $0 | $67,403 | $67,403 | $257,306,686 |
| 8/22/2007 | 672,560 | 30,081 | 629,000 | 43,560 | $0 | $94,096 | $94,096 | $257,239,283 |
| 8/23/2007 | 904,640 | 40,461 | 845,622 | 59,018 | $0 | $136,051 | $136,051 | $257,145,188 |
| 8/24/2007 | 576,080 | 25,766 | 538,323 | 37,757 | $0 | $111,889 | $111,889 | $257,009,137 |
| 8/27/2007 | 624,320 | 27,923 | 583,197 | 41,123 | $0 | $139,075 | $139,075 | $256,897,248 |
| 8/28/2007 | 655,120 | 29,301 | 611,741 | 43,379 | $0 | $100,524 | $100,524 | $256,758,173 |
| 8/29/2007 | 726,720 | 32,503 | 678,320 | 48,400 | $0 | $185,956 | $185,956 | $256,657,649 |
| 8/30/2007 | 792,000 | 35,423 | 738,917 | 53,084 | $0 | $291,716 | $291,716 | $256,471,694 |
| 8/31/2007 | 1,080,880 | 48,343 | 1,007,805 | 73,075 | $46,052 | $632,247 | $678,300 | $256,179,977 |

**Exhibit 6**

| Date | Adjusted Volume | Shares Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|---|---|---|---|---|---|---|---|---|
| 9/4/2007 | 1,751,371 | 78,332 | 1,631,289 | 120,082 | $386,720 | $1,592,450 | $1,979,170 | $255,501,678 |
| 9/5/2007 | 1,054,160 | 47,148 | 981,270 | 72,890 | $200,038 | $890,434 | $1,090,472 | $253,522,508 |
| 9/6/2007 | 952,880 | 42,619 | 886,489 | 66,391 | $81,665 | $640,029 | $721,695 | $252,432,036 |
| 9/7/2007 | 1,172,640 | 52,447 | 1,090,168 | 82,472 | $252,546 | $1,009,799 | $1,262,346 | $251,710,341 |
| 9/10/2007 | 1,604,000 | 71,740 | 1,489,731 | 114,269 | $611,179 | $1,691,548 | $2,302,726 | $250,447,995 |
| 9/11/2007 | 1,371,368 | 61,336 | 1,272,595 | 98,773 | $560,547 | $1,433,880 | $1,994,427 | $248,145,269 |
| 9/12/2007 | 761,440 | 34,056 | 706,263 | 55,177 | $279,879 | $744,592 | $1,024,471 | $246,150,841 |
| 9/13/2007 | 1,004,000 | 44,905 | 930,661 | 73,339 | $269,206 | $858,268 | $1,127,475 | $245,126,370 |
| 9/14/2007 | 730,836 | 32,687 | 677,139 | 53,697 | $247,551 | $664,484 | $912,034 | $243,998,896 |
| 9/17/2007 | 907,360 | 0 | 817,536 | 65,362 | $465,130 | $925,773 | $1,390,904 | $243,086,862 |
| 9/18/2007 | 608,960 | 0 | 548,453 | 44,090 | $433,517 | $706,620 | $1,140,138 | $241,695,958 |
| 9/19/2007 | 1,932,800 | 0 | 1,738,468 | 142,225 | $2,954,231 | $3,057,525 | $6,011,756 | $240,555,821 |
| 9/20/2007 | 898,153 | 0 | 807,351 | 66,588 | $1,573,257 | $1,452,965 | $3,026,222 | $234,544,064 |
| 9/21/2007 | 996,800 | 0 | 895,407 | 74,520 | $2,177,419 | $1,868,915 | $4,046,334 | $231,517,842 |
| 9/24/2007 | 1,714,080 | 0 | 1,537,872 | 129,997 | $4,356,933 | $2,818,788 | $7,175,721 | $227,471,508 |
| 9/25/2007 | 2,030,800 | 0 | 1,819,384 | 156,666 | $7,891,633 | $4,115,941 | $12,007,574 | $220,295,787 |
| 9/26/2007 | 1,878,640 | 0 | 1,680,761 | 147,232 | $9,957,978 | $4,233,959 | $14,191,937 | $208,288,213 |
| 9/27/2007 | 1,644,000 | 0 | 1,469,046 | 130,632 | $11,476,959 | $3,545,192 | $15,022,151 | $194,096,276 |
| 9/28/2007 | 1,417,360 | 0 | 1,265,179 | 113,970 | $12,549,346 | $2,875,685 | $15,425,031 | $179,074,125 |
| 10/1/2007 | 1,265,840 | 41,790 | 1,160,155 | 105,685 | $14,151,432 | $2,635,235 | $16,786,666 | $163,649,093 |
| 10/2/2007 | 1,231,200 | 40,646 | 1,127,377 | 103,823 | $16,814,115 | $2,568,794 | $19,382,909 | $146,862,427 |
| 10/3/2007 | 7,035,803 | 232,276 | 6,013,699 | 628,968 | $19,967,924 | $5,494,480 | $25,462,403 | $127,479,518 |
| 10/4/2007 | 16,836,480 | 555,829 | 6,515,617 | 1,740,819 | $0 | $9,791,417 | $9,791,417 | $102,017,115 |
| 10/5/2007 | 12,051,040 | 397,845 | - | 8,061,129 | $0 | $92,225,698 | $92,225,698 | $92,225,698 |

# Exhibit 7

**Exhibit 7A**



Actual vs. Predicted Prices of LDK Solar ADSs: 6/1/2007 - 1/3/2008
Constant-Percentage Method of Inflation -- Price Inflation Measured on 10/3/07, 10/4/07 and 10/8/07

Source: Stock prices from FactSet

**Exhibit 7B**

## LDK Solar (LDK)
**Daily Price Inflation per Share**
**Constant-Percentage Method of Inflation**

Price inflation is closing price minus predicted price.

Percent daily inflation is price inflation divided by closing price.

For shares purchased in the Class Period and retained through the 90-day-lookback period, damages are calcuated as the minimum of the (calculated price inflation) or the (90-day lookback value).  For shares bought and sold within the Class Period, damages are calculated as (calculated price inflation at purchase less calculated price inflation at sale).  For shares purchased during the Class Period and sold during the 90-day lookback period, damages are calculated as the minimum of the (calculated price inflation at purchase) or (purchase date closing price minus rolling 90-day mean price).

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values | Percent Daily Inflation |
|---|---|---|---|---|---|---|
| 6/1/2007 | $27.200 | $14.984 | $12.217 | $42.281 | -$15.081 | 44.9% |
| 6/4/2007 | $24.560 | $13.529 | $11.031 | $42.281 | -$17.721 | 44.9% |
| 6/5/2007 | $24.700 | $13.606 | $11.094 | $42.281 | -$17.581 | 44.9% |
| 6/6/2007 | $24.640 | $13.573 | $11.067 | $42.281 | -$17.641 | 44.9% |
| 6/7/2007 | $23.950 | $13.193 | $10.757 | $42.281 | -$18.331 | 44.9% |
| 6/8/2007 | $23.740 | $13.078 | $10.662 | $42.281 | -$18.541 | 44.9% |
| 6/11/2007 | $23.200 | $12.780 | $10.420 | $42.281 | -$19.081 | 44.9% |
| 6/12/2007 | $23.200 | $12.780 | $10.420 | $42.281 | -$19.081 | 44.9% |
| 6/13/2007 | $24.000 | $13.221 | $10.779 | $42.281 | -$18.281 | 44.9% |
| 6/14/2007 | $25.760 | $14.190 | $11.570 | $42.281 | -$16.521 | 44.9% |
| 6/15/2007 | $27.500 | $15.149 | $12.351 | $42.281 | -$14.781 | 44.9% |
| 6/18/2007 | $26.990 | $14.868 | $12.122 | $42.281 | -$15.291 | 44.9% |
| 6/19/2007 | $26.980 | $14.862 | $12.118 | $42.281 | -$15.301 | 44.9% |
| 6/20/2007 | $26.540 | $14.620 | $11.920 | $42.281 | -$15.741 | 44.9% |
| 6/21/2007 | $26.500 | $14.598 | $11.902 | $42.281 | -$15.781 | 44.9% |
| 6/22/2007 | $27.800 | $15.314 | $12.486 | $42.281 | -$14.481 | 44.9% |
| 6/25/2007 | $29.060 | $16.008 | $13.052 | $42.281 | -$13.221 | 44.9% |
| 6/26/2007 | $28.530 | $15.716 | $12.814 | $42.281 | -$13.751 | 44.9% |
| 6/27/2007 | $30.000 | $16.526 | $13.474 | $42.281 | -$12.281 | 44.9% |
| 6/28/2007 | $32.200 | $17.738 | $14.462 | $42.281 | -$10.081 | 44.9% |
| 6/29/2007 | $31.300 | $17.242 | $14.058 | $42.281 | -$10.981 | 44.9% |
| 7/2/2007 | $34.280 | $18.884 | $15.396 | $42.281 | -$8.001 | 44.9% |
| 7/3/2007 | $35.000 | $19.280 | $15.720 | $42.281 | -$7.281 | 44.9% |
| 7/5/2007 | $33.960 | $18.707 | $15.253 | $42.281 | -$8.321 | 44.9% |
| 7/6/2007 | $33.530 | $18.471 | $15.060 | $42.281 | -$8.751 | 44.9% |
| 7/9/2007 | $36.370 | $20.035 | $16.335 | $42.281 | -$5.911 | 44.9% |
| 7/10/2007 | $37.000 | $20.382 | $16.618 | $42.281 | -$5.281 | 44.9% |
| 7/11/2007 | $35.810 | $19.727 | $16.084 | $42.281 | -$6.471 | 44.9% |
| 7/12/2007 | $37.300 | $20.547 | $16.753 | $42.281 | -$4.981 | 44.9% |
| 7/13/2007 | $36.890 | $20.321 | $16.569 | $42.281 | -$5.391 | 44.9% |
| 7/16/2007 | $34.970 | $19.264 | $15.706 | $42.281 | -$7.311 | 44.9% |
| 7/17/2007 | $34.380 | $18.939 | $15.441 | $42.281 | -$7.901 | 44.9% |
| 7/18/2007 | $35.550 | $19.583 | $15.967 | $42.281 | -$6.731 | 44.9% |
| 7/19/2007 | $38.800 | $21.374 | $17.426 | $42.281 | -$3.481 | 44.9% |
| 7/20/2007 | $40.570 | $22.349 | $18.221 | $42.281 | -$1.711 | 44.9% |
| 7/23/2007 | $43.530 | $23.979 | $19.551 | $42.281 | $1.249 | 44.9% |
| 7/24/2007 | $41.990 | $23.131 | $18.859 | $42.281 | -$0.291 | 44.9% |
| 7/25/2007 | $41.790 | $23.021 | $18.769 | $42.281 | -$0.491 | 44.9% |
| 7/26/2007 | $43.250 | $23.825 | $19.425 | $42.281 | $0.969 | 44.9% |
| 7/27/2007 | $44.740 | $24.646 | $20.094 | $42.281 | $2.459 | 44.9% |
| 7/30/2007 | $45.100 | $24.844 | $20.256 | $42.281 | $2.819 | 44.9% |
| 7/31/2007 | $44.800 | $24.679 | $20.121 | $42.281 | $2.519 | 44.9% |
| 8/1/2007 | $43.170 | $23.781 | $19.389 | $42.281 | $0.889 | 44.9% |
| 8/2/2007 | $40.460 | $22.288 | $18.172 | $42.281 | -$1.821 | 44.9% |
| 8/3/2007 | $37.050 | $20.410 | $16.640 | $42.281 | -$5.231 | 44.9% |
| 8/6/2007 | $39.410 | $21.710 | $17.700 | $42.281 | -$2.871 | 44.9% |

**Exhibit 7B**

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values | Percent Daily Inflation |
|---|---|---|---|---|---|---|
| 8/7/2007 | $44.550 | $24.541 | $20.009 | $42.281 | $2.269 | 44.9% |
| 8/8/2007 | $46.580 | $25.659 | $20.921 | $42.281 | $4.299 | 44.9% |
| 8/9/2007 | $47.870 | $26.370 | $21.500 | $42.281 | $5.589 | 44.9% |
| 8/10/2007 | $44.050 | $24.266 | $19.784 | $42.281 | $1.769 | 44.9% |
| 8/13/2007 | $43.920 | $24.194 | $19.726 | $42.281 | $1.639 | 44.9% |
| 8/14/2007 | $42.930 | $23.649 | $19.281 | $42.281 | $0.649 | 44.9% |
| 8/15/2007 | $40.200 | $22.145 | $18.055 | $42.281 | -$2.081 | 44.9% |
| 8/16/2007 | $37.920 | $20.889 | $17.031 | $42.281 | -$4.361 | 44.9% |
| 8/17/2007 | $41.250 | $22.723 | $18.527 | $42.281 | -$1.031 | 44.9% |
| 8/20/2007 | $42.500 | $23.412 | $19.088 | $42.281 | $0.219 | 44.9% |
| 8/21/2007 | $42.200 | $23.247 | $18.954 | $42.281 | -$0.081 | 44.9% |
| 8/22/2007 | $44.020 | $24.249 | $19.771 | $42.281 | $1.739 | 44.9% |
| 8/23/2007 | $44.260 | $24.381 | $19.879 | $42.281 | $1.979 | 44.9% |
| 8/24/2007 | $45.220 | $24.910 | $20.310 | $42.281 | $2.939 | 44.9% |
| 8/27/2007 | $45.750 | $25.202 | $20.548 | $42.281 | $3.469 | 44.9% |
| 8/28/2007 | $44.280 | $24.392 | $19.888 | $42.281 | $1.999 | 44.9% |
| 8/29/2007 | $46.300 | $25.505 | $20.795 | $42.281 | $4.019 | 44.9% |
| 8/30/2007 | $48.160 | $26.530 | $21.630 | $42.281 | $5.879 | 44.9% |
| 8/31/2007 | $51.560 | $28.403 | $23.157 | $42.281 | $9.279 | 44.9% |
| 9/4/2007 | $56.500 | $31.124 | $25.376 | $42.281 | $14.219 | 44.9% |
| 9/5/2007 | $55.380 | $30.507 | $24.873 | $42.281 | $13.099 | 44.9% |
| 9/6/2007 | $52.620 | $28.987 | $23.633 | $42.281 | $10.339 | 44.9% |
| 9/7/2007 | $55.410 | $30.524 | $24.887 | $42.281 | $13.129 | 44.9% |
| 9/10/2007 | $58.130 | $32.022 | $26.108 | $42.281 | $15.849 | 44.9% |
| 9/11/2007 | $57.830 | $31.857 | $25.973 | $42.281 | $15.549 | 44.9% |
| 9/12/2007 | $56.750 | $31.262 | $25.488 | $42.281 | $14.469 | 44.9% |
| 9/13/2007 | $54.830 | $30.204 | $24.626 | $42.281 | $12.549 | 44.9% |
| 9/14/2007 | $55.550 | $30.601 | $24.949 | $42.281 | $13.269 | 44.9% |
| 9/17/2007 | $57.460 | $31.653 | $25.807 | $42.281 | $15.179 | 44.9% |
| 9/18/2007 | $59.400 | $32.721 | $26.679 | $42.281 | $17.119 | 44.9% |
| 9/19/2007 | $65.000 | $35.806 | $29.194 | $42.281 | $22.719 | 44.9% |
| 9/20/2007 | $65.330 | $35.988 | $29.342 | $42.281 | $23.049 | 44.9% |
| 9/21/2007 | $68.710 | $37.850 | $30.860 | $42.281 | $26.429 | 44.9% |
| 9/24/2007 | $65.190 | $35.911 | $29.279 | $42.281 | $22.909 | 44.9% |
| 9/25/2007 | $70.210 | $38.676 | $31.534 | $42.281 | $27.929 | 44.9% |
| 9/26/2007 | $73.950 | $40.737 | $33.214 | $42.281 | $31.669 | 44.9% |
| 9/27/2007 | $71.350 | $39.304 | $32.046 | $42.281 | $29.069 | 44.9% |
| 9/28/2007 | $68.900 | $37.955 | $30.945 | $42.281 | $26.619 | 44.9% |
| 10/1/2007 | $68.530 | $37.751 | $30.779 | $42.281 | $26.249 | 44.9% |
| 10/2/2007 | $68.310 | $37.630 | $30.680 | $42.281 | $26.029 | 44.9% |
| 10/3/2007 | $51.650 | $36.340 | $15.310 | $42.281 | $9.369 | 29.6% |
| 10/4/2007 | $48.300 | $36.748 | $11.552 | $42.281 | $6.019 | 23.9% |
| 10/5/2007 | $50.950 | $38.764 | $12.186 | $42.281 | $8.669 | 23.9% |
| 10/8/2007 | $37.500 | $37.500 | $0.000 | $37.500 | -$4.781 | 0.0% |
| 10/9/2007 | $44.790 | $44.790 | $0.000 | $41.145 | -$1.136 | 0.0% |
| 10/10/2007 | $46.860 | $46.860 | $0.000 | $43.050 | $0.769 | 0.0% |
| 10/11/2007 | $45.800 | $45.800 | $0.000 | $43.738 | $1.457 | 0.0% |
| 10/12/2007 | $42.950 | $42.950 | $0.000 | $43.580 | $1.299 | 0.0% |
| 10/15/2007 | $43.280 | $43.280 | $0.000 | $43.530 | $1.249 | 0.0% |
| 10/16/2007 | $43.300 | $43.300 | $0.000 | $43.497 | $1.216 | 0.0% |
| 10/17/2007 | $44.750 | $44.750 | $0.000 | $43.654 | $1.373 | 0.0% |
| 10/18/2007 | $41.510 | $41.510 | $0.000 | $43.416 | $1.135 | 0.0% |
| 10/19/2007 | $35.730 | $35.730 | $0.000 | $42.647 | $0.366 | 0.0% |
| 10/22/2007 | $40.300 | $40.300 | $0.000 | $42.434 | $0.153 | 0.0% |
| 10/23/2007 | $40.840 | $40.840 | $0.000 | $42.301 | $0.020 | 0.0% |
| 10/24/2007 | $36.360 | $36.360 | $0.000 | $41.844 | -$0.437 | 0.0% |
| 10/25/2007 | $36.830 | $36.830 | $0.000 | $41.486 | -$0.795 | 0.0% |

**Exhibit 7B**

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values | Percent Daily Inflation |
|---|---|---|---|---|---|---|
| 10/26/2007 | $37.890 | $37.890 | $0.000 | $41.246 | -$1.035 | 0.0% |
| 10/29/2007 | $41.150 | $41.150 | $0.000 | $41.240 | -$1.041 | 0.0% |
| 10/30/2007 | $38.550 | $38.550 | $0.000 | $41.082 | -$1.199 | 0.0% |
| 10/31/2007 | $39.610 | $39.610 | $0.000 | $41.000 | -$1.281 | 0.0% |
| 11/1/2007 | $40.090 | $40.090 | $0.000 | $40.952 | -$1.329 | 0.0% |
| 11/2/2007 | $39.550 | $39.550 | $0.000 | $40.882 | -$1.399 | 0.0% |
| 11/5/2007 | $37.650 | $37.650 | $0.000 | $40.728 | -$1.553 | 0.0% |
| 11/6/2007 | $38.010 | $38.010 | $0.000 | $40.605 | -$1.676 | 0.0% |
| 11/7/2007 | $39.630 | $39.630 | $0.000 | $40.562 | -$1.719 | 0.0% |
| 11/8/2007 | $41.890 | $41.890 | $0.000 | $40.618 | -$1.663 | 0.0% |
| 11/9/2007 | $40.420 | $40.420 | $0.000 | $40.610 | -$1.671 | 0.0% |
| 11/12/2007 | $34.850 | $34.850 | $0.000 | $40.388 | -$1.893 | 0.0% |
| 11/13/2007 | $31.350 | $31.350 | $0.000 | $40.053 | -$2.228 | 0.0% |
| 11/14/2007 | $29.250 | $29.250 | $0.000 | $39.668 | -$2.613 | 0.0% |
| 11/15/2007 | $34.450 | $34.450 | $0.000 | $39.488 | -$2.793 | 0.0% |
| 11/16/2007 | $35.130 | $35.130 | $0.000 | $39.342 | -$2.939 | 0.0% |
| 11/19/2007 | $35.250 | $35.250 | $0.000 | $39.210 | -$3.071 | 0.0% |
| 11/20/2007 | $33.600 | $33.600 | $0.000 | $39.035 | -$3.246 | 0.0% |
| 11/21/2007 | $30.180 | $30.180 | $0.000 | $38.767 | -$3.514 | 0.0% |
| 11/23/2007 | $30.860 | $30.860 | $0.000 | $38.534 | -$3.747 | 0.0% |
| 11/26/2007 | $28.550 | $28.550 | $0.000 | $38.249 | -$4.032 | 0.0% |
| 11/27/2007 | $26.910 | $26.910 | $0.000 | $37.934 | -$4.347 | 0.0% |
| 11/28/2007 | $27.720 | $27.720 | $0.000 | $37.658 | -$4.623 | 0.0% |
| 11/29/2007 | $27.230 | $27.230 | $0.000 | $37.383 | -$4.897 | 0.0% |
| 11/30/2007 | $29.550 | $29.550 | $0.000 | $37.183 | -$5.098 | 0.0% |
| 12/3/2007 | $32.300 | $32.300 | $0.000 | $37.061 | -$5.220 | 0.0% |
| 12/4/2007 | $40.970 | $40.970 | $0.000 | $37.156 | -$5.125 | 0.0% |
| 12/5/2007 | $42.030 | $42.030 | $0.000 | $37.272 | -$5.009 | 0.0% |
| 12/6/2007 | $40.420 | $40.420 | $0.000 | $37.345 | -$4.936 | 0.0% |
| 12/7/2007 | $45.750 | $45.750 | $0.000 | $37.536 | -$4.745 | 0.0% |
| 12/10/2007 | $58.810 | $58.810 | $0.000 | $38.009 | -$4.272 | 0.0% |
| 12/11/2007 | $57.190 | $57.190 | $0.000 | $38.426 | -$3.855 | 0.0% |
| 12/12/2007 | $59.070 | $59.070 | $0.000 | $38.865 | -$3.416 | 0.0% |
| 12/13/2007 | $57.250 | $57.250 | $0.000 | $39.248 | -$3.033 | 0.0% |
| 12/14/2007 | $56.840 | $56.840 | $0.000 | $39.607 | -$2.674 | 0.0% |
| 12/17/2007 | $68.180 | $68.180 | $0.000 | $40.179 | -$2.102 | 0.0% |
| 12/18/2007 | $70.000 | $70.000 | $0.000 | $40.763 | -$1.518 | 0.0% |
| 12/19/2007 | $66.110 | $66.110 | $0.000 | $41.251 | -$1.030 | 0.0% |
| 12/20/2007 | $47.850 | $47.850 | $0.000 | $41.375 | -$0.906 | 0.0% |
| 12/21/2007 | $45.130 | $45.130 | $0.000 | $41.445 | -$0.836 | 0.0% |
| 12/24/2007 | $48.680 | $48.680 | $0.000 | $41.576 | -$0.705 | 0.0% |
| 12/26/2007 | $51.880 | $51.880 | $0.000 | $41.760 | -$0.521 | 0.0% |
| 12/27/2007 | $47.520 | $47.520 | $0.000 | $41.861 | -$0.419 | 0.0% |
| 12/28/2007 | $48.880 | $48.880 | $0.000 | $41.982 | -$0.298 | 0.0% |
| 12/31/2007 | $47.010 | $47.010 | $0.000 | $42.068 | -$0.213 | 0.0% |
| 1/2/2008 | $49.370 | $49.370 | $0.000 | $42.189 | -$0.092 | 0.0% |
| 1/3/2008 | $47.770 | $47.770 | $0.000 | $42.281 | $0.000 | 0.0% |

# Exhibit 8

**Exhibit 8**

## LDK Solar (LDK)

**ADS Trading Damage Analysis**
**Constant-Percentage Method of Inflation**

Selling damages only incurred on shares which are purchased before then sold after one or more partial disclosures.

**Prediction Equation:**     LDK Predicted Return  =  0.01432 + (1.47095 * NAN Return) + (1.12202 * Industry Index Residual Return)

Trading Volume Reduction:          20%

| Date | Adjusted Volume | Shares Entered | Shares Not Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|---|---|---|---|---|---|---|---|---|---|
| Totals | 138,548,933 | 21,409,390 | 0 | 104,176,451 | 20,550,464 | $113,841,085 | $151,784,428 | $265,625,516 | $265,625,512 |
| 6/1/2007 | 17,384,000 | 17,384,000 | 0 | 12,578,824 | 4,805,176 | $0 | $0 | $0 | $265,625,512 |
| 6/4/2007 | 4,342,240 | 205,704 | 0 | 4,153,320 | 188,920 | $0 | $0 | $0 | $265,625,512 |
| 6/5/2007 | 1,133,360 | 53,691 | 0 | 1,083,582 | 49,778 | $0 | $0 | $0 | $265,625,512 |
| 6/6/2007 | 1,018,160 | 48,233 | 0 | 973,061 | 45,099 | $0 | $0 | $0 | $265,625,512 |
| 6/7/2007 | 1,017,920 | 48,222 | 0 | 972,448 | 45,472 | $0 | $0 | $0 | $265,625,512 |
| 6/8/2007 | 963,440 | 45,641 | 0 | 920,055 | 43,385 | $0 | $0 | $0 | $265,625,512 |
| 6/11/2007 | 909,520 | 43,087 | 0 | 868,252 | 41,268 | $0 | $0 | $0 | $265,625,512 |
| 6/12/2007 | 720,320 | 34,124 | 0 | 687,441 | 32,879 | $0 | $0 | $0 | $265,625,512 |
| 6/13/2007 | 499,040 | 23,641 | 0 | 476,167 | 22,874 | $0 | $0 | $0 | $265,625,512 |
| 6/14/2007 | 1,241,200 | 58,799 | 0 | 1,183,719 | 57,481 | $0 | $0 | $0 | $265,625,512 |
| 6/15/2007 | 941,440 | 44,599 | 0 | 897,499 | 43,941 | $0 | $0 | $0 | $265,625,512 |
| 6/18/2007 | 599,680 | 0 | 0 | 553,545 | 27,250 | $0 | $0 | $0 | $265,625,512 |
| 6/19/2007 | 208,400 | 0 | 0 | 192,350 | 9,487 | $0 | $0 | $0 | $265,625,512 |
| 6/20/2007 | 394,320 | 0 | 0 | 363,889 | 18,012 | $0 | $0 | $0 | $265,625,512 |
| 6/21/2007 | 235,440 | 0 | 0 | 217,249 | 10,777 | $0 | $0 | $0 | $265,625,512 |
| 6/22/2007 | 963,520 | 0 | 0 | 888,701 | 44,476 | $0 | $0 | $0 | $265,625,512 |
| 6/25/2007 | 2,036,480 | 615,600 | 0 | 1,711,073 | 261,273 | $0 | $0 | $0 | $265,625,512 |
| 6/26/2007 | 674,560 | 0 | 0 | 621,610 | 31,706 | $0 | $0 | $0 | $265,625,512 |
| 6/27/2007 | 981,040 | 0 | 0 | 903,650 | 46,495 | $0 | $0 | $0 | $265,625,512 |
| 6/28/2007 | 1,150,160 | 0 | 0 | 1,058,897 | 55,042 | $0 | $0 | $0 | $265,625,512 |
| 6/29/2007 | 556,000 | 0 | 0 | 511,758 | 26,733 | $0 | $0 | $0 | $265,625,512 |
| 7/2/2007 | 880,720 | 0 | 0 | 810,323 | 42,661 | $0 | $0 | $0 | $265,625,512 |
| 7/3/2007 | 527,600 | 0 | 0 | 485,315 | 25,670 | $0 | $0 | $0 | $265,625,512 |
| 7/5/2007 | 645,200 | 0 | 0 | 593,318 | 31,563 | $0 | $0 | $0 | $265,625,512 |
| 7/6/2007 | 283,680 | 0 | 0 | 260,835 | 13,911 | $0 | $0 | $0 | $265,625,512 |
| 7/9/2007 | 1,277,280 | 0 | 0 | 1,173,742 | 63,314 | $0 | $0 | $0 | $265,625,512 |
| 7/10/2007 | 1,265,120 | 0 | 0 | 1,161,893 | 63,385 | $0 | $0 | $0 | $265,625,512 |
| 7/11/2007 | 1,150,880 | 0 | 0 | 1,056,410 | 58,226 | $0 | $0 | $0 | $265,625,512 |
| 7/12/2007 | 807,280 | 0 | 0 | 740,735 | 41,122 | $0 | $104 | $104 | $265,625,512 |
| 7/13/2007 | 627,040 | 0 | 0 | 575,183 | 32,110 | $0 | $0 | $0 | $265,625,408 |

## Exhibit 8

| Date | Adjusted Volume | Shares Entered | Shares Not Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2007 | 666,400 | 20,472 | 0 | 630,972 | 35,428 | $0 | $0 | $0 | $265,625,408 |
| 7/17/2007 | 710,800 | 21,836 | 0 | 672,791 | 38,009 | $0 | $0 | $0 | $265,625,408 |
| 7/18/2007 | 585,760 | 17,995 | 0 | 554,287 | 31,473 | $0 | $0 | $0 | $265,625,408 |
| 7/19/2007 | 1,059,120 | 32,537 | 0 | 1,001,718 | 57,402 | $0 | $14,923 | $14,923 | $265,625,408 |
| 7/20/2007 | 1,427,200 | 43,845 | 0 | 1,348,938 | 78,262 | $0 | $52,487 | $52,487 | $265,610,485 |
| 7/23/2007 | 906,080 | 27,836 | 0 | 856,024 | 50,056 | $0 | $93,428 | $93,428 | $265,557,999 |
| 7/24/2007 | 838,640 | 25,764 | 0 | 791,991 | 46,649 | $0 | $52,706 | $52,706 | $265,464,571 |
| 7/25/2007 | 469,600 | 14,427 | 0 | 443,378 | 26,222 | $0 | $27,742 | $27,742 | $265,411,865 |
| 7/26/2007 | 736,800 | 22,635 | 0 | 695,410 | 41,390 | $0 | $71,271 | $71,271 | $265,384,123 |
| 7/27/2007 | 462,640 | 14,213 | 0 | 436,553 | 26,087 | $0 | $67,709 | $67,709 | $265,312,852 |
| 7/30/2007 | 718,240 | 22,065 | 0 | 677,502 | 40,738 | $0 | $116,873 | $116,873 | $265,245,142 |
| 7/31/2007 | 827,040 | 25,407 | 0 | 779,812 | 47,228 | $0 | $124,393 | $124,393 | $265,128,269 |
| 8/1/2007 | 954,400 | 29,320 | 0 | 899,473 | 54,927 | $0 | $92,350 | $92,350 | $265,003,877 |
| 8/2/2007 | 1,829,722 | 56,211 | 0 | 1,722,826 | 106,895 | $0 | $68,586 | $68,586 | $264,911,526 |
| 8/3/2007 | 1,092,560 | 33,564 | 0 | 1,028,158 | 64,402 | $0 | $0 | $0 | $264,842,941 |
| 8/6/2007 | 1,236,000 | 37,971 | 0 | 1,162,403 | 73,597 | $0 | $28,516 | $28,516 | $264,842,941 |
| 8/7/2007 | 1,194,960 | 36,710 | 0 | 1,123,109 | 71,851 | $0 | $178,234 | $178,234 | $264,814,425 |
| 8/8/2007 | 1,388,080 | 42,643 | 0 | 1,303,665 | 84,415 | $0 | $344,196 | $344,196 | $264,636,191 |
| 8/9/2007 | 801,520 | 24,623 | 0 | 752,456 | 49,064 | $0 | $256,497 | $256,497 | $264,291,995 |
| 8/10/2007 | 1,165,680 | 35,811 | 0 | 1,093,643 | 72,037 | $0 | $156,917 | $156,917 | $264,035,498 |
| 8/13/2007 | 383,520 | 11,782 | 0 | 359,745 | 23,775 | $0 | $49,920 | $49,920 | $263,878,582 |
| 8/14/2007 | 439,040 | 13,488 | 0 | 411,726 | 27,314 | $0 | $42,595 | $42,595 | $263,828,662 |
| 8/15/2007 | 320,160 | 9,836 | 0 | 300,190 | 19,970 | $0 | $11,491 | $11,491 | $263,786,067 |
| 8/16/2007 | 1,123,680 | 50,258 | 0 | 1,052,954 | 70,726 | $0 | $6,047 | $6,047 | $263,774,576 |
| 8/17/2007 | 1,080,080 | 48,308 | 0 | 1,011,506 | 68,574 | $0 | $59,916 | $59,916 | $263,768,528 |
| 8/20/2007 | 946,080 | 42,314 | 0 | 885,556 | 60,524 | $0 | $81,337 | $81,337 | $263,708,612 |
| 8/21/2007 | 865,760 | 38,722 | 0 | 809,988 | 55,772 | $0 | $67,403 | $67,403 | $263,627,276 |
| 8/22/2007 | 672,560 | 30,081 | 0 | 629,000 | 43,560 | $0 | $94,096 | $94,096 | $263,559,873 |
| 8/23/2007 | 904,640 | 40,461 | 0 | 845,622 | 59,018 | $0 | $136,051 | $136,051 | $263,465,777 |
| 8/24/2007 | 576,080 | 25,766 | 0 | 538,323 | 37,757 | $0 | $111,889 | $111,889 | $263,329,726 |
| 8/27/2007 | 624,320 | 27,923 | 0 | 583,197 | 41,123 | $0 | $139,075 | $139,075 | $263,217,838 |
| 8/28/2007 | 655,120 | 29,301 | 0 | 611,741 | 43,379 | $0 | $100,524 | $100,524 | $263,078,762 |
| 8/29/2007 | 726,720 | 32,503 | 0 | 678,320 | 48,400 | $0 | $185,956 | $185,956 | $262,978,239 |
| 8/30/2007 | 792,000 | 35,423 | 0 | 738,917 | 53,084 | $0 | $291,716 | $291,716 | $262,792,283 |
| 8/31/2007 | 1,080,880 | 48,343 | 0 | 1,007,805 | 73,075 | $46,052 | $632,247 | $678,300 | $262,500,567 |
| 9/4/2007 | 1,751,371 | 78,332 | 0 | 1,631,289 | 120,082 | $386,720 | $1,592,450 | $1,979,170 | $261,822,267 |
| 9/5/2007 | 1,054,160 | 47,148 | 0 | 981,270 | 72,890 | $200,038 | $890,434 | $1,090,472 | $259,843,097 |
| 9/6/2007 | 952,880 | 42,619 | 0 | 886,489 | 66,391 | $81,665 | $640,029 | $721,695 | $258,752,625 |
| 9/7/2007 | 1,172,640 | 52,447 | 0 | 1,090,168 | 82,472 | $252,546 | $1,009,799 | $1,262,346 | $258,030,930 |
| 9/10/2007 | 1,604,000 | 71,740 | 0 | 1,489,731 | 114,269 | $611,179 | $1,691,548 | $2,302,726 | $256,768,585 |
| 9/11/2007 | 1,371,368 | 61,336 | 0 | 1,272,595 | 98,773 | $560,547 | $1,433,880 | $1,994,427 | $254,465,858 |
| 9/12/2007 | 761,440 | 34,056 | 0 | 706,263 | 55,177 | $279,879 | $744,592 | $1,024,471 | $252,471,431 |
| 9/13/2007 | 1,004,000 | 44,905 | 0 | 930,661 | 73,339 | $269,206 | $858,268 | $1,127,475 | $251,446,960 |

**Exhibit 8**

| Date | Adjusted Volume | Shares Entered | Shares Not Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|------|----------------|----------------|-------------------|----------------|-----------------|-----------------|------------------|---------------|--------------------|
| 9/14/2007 | 730,836 | 32,687 | 0 | 677,139 | 53,697 | $247,551 | $664,484 | $912,034 | $250,319,485 |
| 9/17/2007 | 907,360 | 0 | 0 | 817,536 | 65,362 | $465,130 | $925,773 | $1,390,904 | $249,407,451 |
| 9/18/2007 | 608,960 | 0 | 0 | 548,453 | 44,090 | $433,517 | $706,620 | $1,140,138 | $248,016,548 |
| 9/19/2007 | 1,932,800 | 0 | 0 | 1,738,468 | 142,225 | $2,954,231 | $3,057,525 | $6,011,756 | $246,876,410 |
| 9/20/2007 | 898,153 | 0 | 0 | 807,351 | 66,588 | $1,573,257 | $1,452,965 | $3,026,222 | $240,864,654 |
| 9/21/2007 | 996,800 | 0 | 0 | 895,407 | 74,520 | $2,272,578 | $1,868,356 | $4,140,934 | $237,838,432 |
| 9/24/2007 | 1,714,080 | 0 | 0 | 1,537,872 | 129,997 | $4,356,933 | $2,818,788 | $7,175,721 | $233,697,498 |
| 9/25/2007 | 2,030,800 | 0 | 0 | 1,819,384 | 156,666 | $8,601,157 | $4,136,437 | $12,737,595 | $226,521,777 |
| 9/26/2007 | 1,878,640 | 0 | 0 | 1,680,761 | 147,232 | $11,975,500 | $4,366,974 | $16,342,475 | $213,784,182 |
| 9/27/2007 | 1,644,000 | 0 | 0 | 1,469,046 | 130,632 | $12,922,419 | $3,581,079 | $16,503,498 | $197,441,708 |
| 9/28/2007 | 1,417,360 | 0 | 0 | 1,265,179 | 113,970 | $13,214,738 | $2,876,716 | $16,091,453 | $180,938,210 |
| 10/1/2007 | 1,265,840 | 41,790 | 0 | 1,160,155 | 105,685 | $14,750,146 | $2,632,816 | $17,382,962 | $164,846,757 |
| 10/2/2007 | 1,231,200 | 40,646 | 0 | 1,127,377 | 103,823 | $17,418,171 | $2,566,105 | $19,984,276 | $147,463,794 |
| 10/3/2007 | 7,035,803 | 232,276 | 0 | 6,013,699 | 628,968 | $19,967,924 | $5,494,480 | $25,462,403 | $127,479,518 |
| 10/4/2007 | 16,836,480 | 555,829 | 0 | 6,515,617 | 1,740,819 | $0 | $9,791,417 | $9,791,417 | $102,017,115 |
| 10/5/2007 | 12,051,040 | 397,845 | 0 | - | 8,061,129 | $0 | $92,225,698 | $92,225,698 | $92,225,698 |

# Exhibit 9

**Exhibit 9**

## LDK Solar (LDK)

**Daily Per-Option Inflation for Exchange Traded Options on LDK Solar ADSs**

Constant-Dollar Method of Inflation; Price Inflation Measured on 10/3/2007 10/4/2007, and 10/8/2007.

In the following table, the options are sorted by Date, then Expiration Date, then Strike Price.

Options with expiration dates prior to October 3, 2007 are excluded.

[1] The put value using the true value of the LDK ADSs is the maximum of the Black Scholes calculated value and its intrinsic value.

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 7/13/07 | 12/22/07 | $30.00 | $36.89 | $5.99 | $9.90 | $0.00 | $9.90 | $2.78 | $24.01 | $21.24 |
| 7/13/07 | 12/22/07 | $35.00 | $36.89 | $5.99 | $7.10 | $0.00 | $7.10 | $4.90 | $29.01 | $24.11 |
| 7/13/07 | 12/22/07 | $40.00 | $36.89 | $5.99 | $4.85 | $0.00 | $4.85 | $7.75 | $34.01 | $26.26 |
| 7/16/07 | 12/22/07 | $30.00 | $34.97 | $4.07 | $8.45 | $0.00 | $8.45 | $3.35 | $25.93 | $22.58 |
| 7/16/07 | 12/22/07 | $35.00 | $34.97 | $4.07 | $5.85 | $0.00 | $5.85 | $5.70 | $30.93 | $25.23 |
| 7/16/07 | 12/22/07 | $40.00 | $34.97 | $4.07 | $4.15 | $0.00 | $4.15 | $8.75 | $35.93 | $27.18 |
| 7/17/07 | 12/22/07 | $30.00 | $34.38 | $3.48 | $8.15 | $0.00 | $8.15 | $3.60 | $26.52 | $22.92 |
| 7/17/07 | 12/22/07 | $35.00 | $34.38 | $3.48 | $5.65 | $0.00 | $5.65 | $6.00 | $31.52 | $25.52 |
| 7/17/07 | 12/22/07 | $40.00 | $34.38 | $3.48 | $3.60 | $0.00 | $3.60 | $9.10 | $36.52 | $27.42 |
| 7/18/07 | 12/22/07 | $30.00 | $35.55 | $4.65 | $9.05 | $0.00 | $9.05 | $3.30 | $25.35 | $22.05 |
| 7/18/07 | 12/22/07 | $35.00 | $35.55 | $4.65 | $6.50 | $0.00 | $6.50 | $5.70 | $30.35 | $24.65 |
| 7/18/07 | 12/22/07 | $40.00 | $35.55 | $4.65 | $4.55 | $0.00 | $4.55 | $8.75 | $35.35 | $26.60 |
| 7/19/07 | 12/22/07 | $30.00 | $38.80 | $7.90 | $11.65 | $0.00 | $11.65 | $2.70 | $22.10 | $19.40 |
| 7/19/07 | 12/22/07 | $35.00 | $38.80 | $7.90 | $8.60 | $0.00 | $8.60 | $4.65 | $27.10 | $22.45 |
| 7/19/07 | 12/22/07 | $40.00 | $38.80 | $7.90 | $6.15 | $0.00 | $6.15 | $7.15 | $32.10 | $24.95 |
| 7/20/07 | 12/22/07 | $30.00 | $40.57 | $9.67 | $13.45 | $0.02 | $13.43 | $2.23 | $20.33 | $18.11 |
| 7/20/07 | 12/22/07 | $35.00 | $40.57 | $9.67 | $9.95 | $0.00 | $9.95 | $3.90 | $25.33 | $21.43 |
| 7/20/07 | 12/22/07 | $40.00 | $40.57 | $9.67 | $7.25 | $0.00 | $7.25 | $6.10 | $30.33 | $24.23 |
| 7/23/07 | 12/22/07 | $30.00 | $43.53 | $12.63 | $15.75 | $0.09 | $15.66 | $1.85 | $17.37 | $15.52 |
| 7/23/07 | 12/22/07 | $35.00 | $43.53 | $12.63 | $12.10 | $0.02 | $12.08 | $3.25 | $22.37 | $19.12 |
| 7/23/07 | 12/22/07 | $40.00 | $43.53 | $12.63 | $8.95 | $0.01 | $8.94 | $5.00 | $27.37 | $22.37 |
| 7/24/07 | 12/22/07 | $30.00 | $41.99 | $11.09 | $14.30 | $0.03 | $14.27 | $1.88 | $18.91 | $17.04 |
| 7/24/07 | 12/22/07 | $35.00 | $41.99 | $11.09 | $10.85 | $0.01 | $10.84 | $3.30 | $23.91 | $20.61 |
| 7/24/07 | 12/22/07 | $40.00 | $41.99 | $11.09 | $8.05 | $0.00 | $8.05 | $5.40 | $28.91 | $23.51 |
| 7/25/07 | 12/22/07 | $30.00 | $41.79 | $10.89 | $13.95 | $0.02 | $13.93 | $1.88 | $19.11 | $17.24 |
| 7/25/07 | 12/22/07 | $35.00 | $41.79 | $10.89 | $10.60 | $0.01 | $10.59 | $3.40 | $24.11 | $20.71 |
| 7/25/07 | 12/22/07 | $40.00 | $41.79 | $10.89 | $7.85 | $0.00 | $7.85 | $5.60 | $29.11 | $23.51 |
| 7/25/07 | 3/22/08 | $35.00 | $41.79 | $10.89 | $8.00 | $0.00 | $8.00 | $10.00 | $24.11 | $14.11 |
| 7/26/07 | 12/22/07 | $30.00 | $43.25 | $12.35 | $15.20 | $0.05 | $15.15 | $1.60 | $17.65 | $16.05 |
| 7/26/07 | 12/22/07 | $35.00 | $43.25 | $12.35 | $11.60 | $0.01 | $11.59 | $3.08 | $22.65 | $19.58 |
| 7/26/07 | 12/22/07 | $40.00 | $43.25 | $12.35 | $8.95 | $0.01 | $8.94 | $5.00 | $27.65 | $22.65 |
| 7/26/07 | 12/22/07 | $45.00 | $43.25 | $12.35 | $6.60 | $0.00 | $6.60 | $7.55 | $32.65 | $25.10 |
| 7/26/07 | 3/22/08 | $30.00 | $43.25 | $12.35 | $16.45 | $0.18 | $16.27 | $2.80 | $17.65 | $14.85 |
| 7/26/07 | 3/22/08 | $35.00 | $43.25 | $12.35 | $13.20 | $0.08 | $13.12 | $4.30 | $22.65 | $18.35 |
| 7/26/07 | 3/22/08 | $40.00 | $43.25 | $12.35 | $10.70 | $0.05 | $10.65 | $6.35 | $27.65 | $21.30 |
| 7/26/07 | 3/22/08 | $45.00 | $43.25 | $12.35 | $8.35 | $0.02 | $8.33 | $9.00 | $32.65 | $23.65 |
| 7/27/07 | 12/22/07 | $30.00 | $44.74 | $13.84 | $16.55 | $0.11 | $16.44 | $1.63 | $16.16 | $14.54 |
| 7/27/07 | 12/22/07 | $35.00 | $44.74 | $13.84 | $12.95 | $0.04 | $12.91 | $2.93 | $21.16 | $18.24 |
| 7/27/07 | 12/22/07 | $40.00 | $44.74 | $13.84 | $10.05 | $0.02 | $10.03 | $4.55 | $26.16 | $21.61 |
| 7/27/07 | 12/22/07 | $45.00 | $44.74 | $13.84 | $7.25 | $0.00 | $7.25 | $7.05 | $31.16 | $24.11 |
| 7/27/07 | 3/22/08 | $30.00 | $44.74 | $13.84 | $17.65 | $0.31 | $17.34 | $2.50 | $16.16 | $13.66 |
| 7/27/07 | 3/22/08 | $35.00 | $44.74 | $13.84 | $14.35 | $0.15 | $14.20 | $3.95 | $21.16 | $17.21 |
| 7/27/07 | 3/22/08 | $40.00 | $44.74 | $13.84 | $11.50 | $0.08 | $11.43 | $6.00 | $26.16 | $20.16 |
| 7/27/07 | 3/22/08 | $45.00 | $44.74 | $13.84 | $9.10 | $0.04 | $9.06 | $8.50 | $31.16 | $22.66 |
| 7/30/07 | 12/22/07 | $30.00 | $45.10 | $14.20 | $17.10 | $0.18 | $16.92 | $1.55 | $15.80 | $14.25 |
| 7/30/07 | 12/22/07 | $35.00 | $45.10 | $14.20 | $13.35 | $0.06 | $13.29 | $2.90 | $20.80 | $17.90 |
| 7/30/07 | 12/22/07 | $40.00 | $45.10 | $14.20 | $10.05 | $0.02 | $10.03 | $4.70 | $25.80 | $21.10 |
| 7/30/07 | 12/22/07 | $45.00 | $45.10 | $14.20 | $7.85 | $0.01 | $7.84 | $7.00 | $30.80 | $23.80 |
| 7/30/07 | 3/22/08 | $30.00 | $45.10 | $14.20 | $18.25 | $0.44 | $17.81 | $2.40 | $15.80 | $13.40 |
| 7/30/07 | 3/22/08 | $35.00 | $45.10 | $14.20 | $14.90 | $0.22 | $14.68 | $4.00 | $20.80 | $16.80 |
| 7/30/07 | 3/22/08 | $40.00 | $45.10 | $14.20 | $12.00 | $0.11 | $11.89 | $6.00 | $25.80 | $19.80 |
| 7/30/07 | 3/22/08 | $45.00 | $45.10 | $14.20 | $9.50 | $0.05 | $9.45 | $8.40 | $30.80 | $22.40 |
| 7/31/07 | 12/22/07 | $30.00 | $44.80 | $13.90 | $17.05 | $0.21 | $16.84 | $1.90 | $16.10 | $14.20 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls Black Scholes Value Using ADS Closing Price | Calls Black Scholes Value Using ADS True Value | Price Inflation Per Option | Puts Black Scholes Value Using ADS Closing Price | Puts Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | A - B | C | D | D - C |
| 7/31/07 | 12/22/07 | $35.00 | $44.80 | $13.90 | $13.55 | $0.09 | $13.46 | $3.18 | $21.10 | $17.93 |
| 7/31/07 | 12/22/07 | $40.00 | $44.80 | $13.90 | $10.50 | $0.03 | $10.47 | $5.00 | $26.10 | $21.10 |
| 7/31/07 | 12/22/07 | $45.00 | $44.80 | $13.90 | $7.75 | $0.01 | $7.74 | $7.50 | $31.10 | $23.60 |
| 7/31/07 | 12/22/07 | $65.00 | $44.80 | $13.90 | $1.78 | $0.00 | $1.78 | $21.70 | $51.10 | $29.40 |
| 7/31/07 | 3/22/08 | $30.00 | $44.80 | $13.90 | $18.05 | $0.42 | $17.63 | $2.70 | $16.10 | $13.40 |
| 7/31/07 | 3/22/08 | $35.00 | $44.80 | $13.90 | $14.75 | $0.21 | $14.54 | $4.30 | $21.10 | $16.80 |
| 7/31/07 | 3/22/08 | $40.00 | $44.80 | $13.90 | $12.00 | $0.11 | $11.89 | $6.35 | $26.10 | $19.75 |
| 7/31/07 | 3/22/08 | $45.00 | $44.80 | $13.90 | $9.50 | $0.05 | $9.45 | $8.95 | $31.10 | $22.15 |
| 7/31/07 | 3/22/08 | $65.00 | $44.80 | $13.90 | $3.00 | $0.00 | $3.00 | $22.70 | $51.10 | $28.40 |
| 8/1/07 | 12/22/07 | $35.00 | $43.17 | $12.27 | $15.40 | $0.07 | $15.33 | $2.25 | $17.73 | $15.48 |
| 8/1/07 | 12/22/07 | $40.00 | $43.17 | $12.27 | $12.20 | $0.03 | $12.17 | $3.60 | $22.73 | $19.13 |
| 8/1/07 | 12/22/07 | $45.00 | $43.17 | $12.27 | $9.25 | $0.01 | $9.24 | $5.60 | $27.73 | $22.13 |
| 8/1/07 | 12/22/07 | $50.00 | $43.17 | $12.27 | $6.85 | $0.00 | $6.85 | $8.20 | $32.73 | $24.53 |
| 8/1/07 | 12/22/07 | $65.00 | $43.17 | $12.27 | $1.85 | $0.00 | $1.85 | $23.10 | $52.73 | $29.63 |
| 8/1/07 | 3/22/08 | $30.00 | $43.17 | $12.27 | $16.65 | $0.23 | $16.42 | $2.98 | $17.73 | $14.76 |
| 8/1/07 | 3/22/08 | $35.00 | $43.17 | $12.27 | $13.50 | $0.11 | $13.39 | $4.70 | $22.73 | $18.03 |
| 8/1/07 | 3/22/08 | $40.00 | $43.17 | $12.27 | $10.80 | $0.05 | $10.75 | $6.80 | $27.73 | $20.93 |
| 8/1/07 | 3/22/08 | $45.00 | $43.17 | $12.27 | $8.55 | $0.02 | $8.53 | $9.50 | $32.73 | $23.23 |
| 8/1/07 | 3/22/08 | $65.00 | $43.17 | $12.27 | $3.23 | $0.00 | $3.22 | $23.90 | $52.73 | $28.83 |
| 8/2/07 | 12/22/07 | $30.00 | $40.46 | $9.56 | $12.85 | $0.01 | $12.84 | $1.95 | $20.44 | $18.49 |
| 8/2/07 | 12/22/07 | $35.00 | $40.46 | $9.56 | $9.55 | $0.00 | $9.55 | $3.60 | $25.44 | $21.84 |
| 8/2/07 | 12/22/07 | $40.00 | $40.46 | $9.56 | $6.90 | $0.00 | $6.90 | $5.80 | $30.44 | $24.64 |
| 8/2/07 | 12/22/07 | $45.00 | $40.46 | $9.56 | $4.80 | $0.00 | $4.80 | $8.70 | $35.44 | $26.74 |
| 8/2/07 | 12/22/07 | $65.00 | $40.46 | $9.56 | $0.98 | $0.00 | $0.98 | $25.05 | $55.44 | $30.39 |
| 8/2/07 | 3/22/08 | $30.00 | $40.46 | $9.56 | $14.15 | $0.05 | $14.10 | $3.00 | $20.44 | $17.44 |
| 8/2/07 | 3/22/08 | $35.00 | $40.46 | $9.56 | $11.15 | $0.02 | $11.13 | $4.90 | $25.44 | $20.54 |
| 8/2/07 | 3/22/08 | $40.00 | $40.46 | $9.56 | $8.60 | $0.01 | $8.59 | $7.20 | $30.44 | $23.24 |
| 8/2/07 | 3/22/08 | $45.00 | $40.46 | $9.56 | $6.50 | $0.00 | $6.50 | $10.00 | $35.44 | $25.44 |
| 8/2/07 | 3/22/08 | $65.00 | $40.46 | $9.56 | $2.03 | $0.00 | $2.03 | $25.55 | $55.44 | $29.89 |
| 8/3/07 | 12/22/07 | $30.00 | $37.05 | $6.15 | $10.25 | $0.00 | $10.25 | $2.60 | $23.85 | $21.25 |
| 8/3/07 | 12/22/07 | $35.00 | $37.05 | $6.15 | $7.35 | $0.00 | $7.35 | $4.65 | $28.85 | $24.20 |
| 8/3/07 | 12/22/07 | $40.00 | $37.05 | $6.15 | $5.10 | $0.00 | $5.10 | $7.35 | $33.85 | $26.50 |
| 8/3/07 | 12/22/07 | $45.00 | $37.05 | $6.15 | $3.50 | $0.00 | $3.50 | $10.70 | $38.85 | $28.15 |
| 8/3/07 | 12/22/07 | $50.00 | $37.05 | $6.15 | $2.35 | $0.00 | $2.35 | $14.55 | $43.85 | $29.30 |
| 8/3/07 | 12/22/07 | $55.00 | $37.05 | $6.15 | $1.53 | $0.00 | $1.53 | $18.65 | $48.85 | $30.20 |
| 8/3/07 | 12/22/07 | $60.00 | $37.05 | $6.15 | $0.95 | $0.00 | $0.95 | $23.15 | $53.85 | $30.70 |
| 8/3/07 | 12/22/07 | $65.00 | $37.05 | $6.15 | $0.53 | $0.00 | $0.53 | $27.90 | $58.85 | $30.95 |
| 8/3/07 | 3/22/08 | $30.00 | $37.05 | $6.15 | $11.45 | $0.00 | $11.45 | $3.60 | $23.85 | $20.25 |
| 8/3/07 | 3/22/08 | $35.00 | $37.05 | $6.15 | $8.80 | $0.00 | $8.80 | $5.80 | $28.85 | $23.05 |
| 8/3/07 | 3/22/08 | $40.00 | $37.05 | $6.15 | $6.65 | $0.00 | $6.65 | $8.50 | $33.85 | $25.35 |
| 8/3/07 | 3/22/08 | $45.00 | $37.05 | $6.15 | $4.95 | $0.00 | $4.95 | $11.75 | $38.85 | $27.10 |
| 8/3/07 | 3/22/08 | $55.00 | $37.05 | $6.15 | $2.68 | $0.00 | $2.68 | $19.45 | $48.85 | $29.40 |
| 8/3/07 | 3/22/08 | $60.00 | $37.05 | $6.15 | $1.88 | $0.00 | $1.88 | $23.75 | $53.85 | $30.10 |
| 8/3/07 | 3/22/08 | $65.00 | $37.05 | $6.15 | $1.35 | $0.00 | $1.35 | $28.25 | $58.85 | $30.60 |
| 8/6/07 | 12/22/07 | $30.00 | $39.41 | $8.51 | $11.95 | $0.00 | $11.95 | $2.28 | $21.49 | $19.22 |
| 8/6/07 | 12/22/07 | $35.00 | $39.41 | $8.51 | $8.75 | $0.00 | $8.75 | $4.00 | $26.49 | $22.49 |
| 8/6/07 | 12/22/07 | $40.00 | $39.41 | $8.51 | $6.15 | $0.00 | $6.15 | $6.35 | $31.49 | $25.14 |
| 8/6/07 | 12/22/07 | $45.00 | $39.41 | $8.51 | $4.20 | $0.00 | $4.20 | $9.35 | $36.49 | $27.14 |
| 8/6/07 | 12/22/07 | $50.00 | $39.41 | $8.51 | $2.73 | $0.00 | $2.73 | $12.85 | $41.49 | $28.64 |
| 8/6/07 | 12/22/07 | $55.00 | $39.41 | $8.51 | $1.78 | $0.00 | $1.78 | $16.85 | $46.49 | $29.64 |
| 8/6/07 | 12/22/07 | $60.00 | $39.41 | $8.51 | $1.08 | $0.00 | $1.08 | $21.25 | $51.49 | $30.24 |
| 8/6/07 | 12/22/07 | $65.00 | $39.41 | $8.51 | $0.58 | $0.00 | $0.58 | $25.85 | $56.49 | $30.64 |
| 8/6/07 | 3/22/08 | $30.00 | $39.41 | $8.51 | $13.15 | $0.02 | $13.13 | $3.28 | $21.49 | $18.22 |
| 8/6/07 | 3/22/08 | $35.00 | $39.41 | $8.51 | $10.15 | $0.01 | $10.14 | $5.00 | $26.49 | $21.49 |
| 8/6/07 | 3/22/08 | $40.00 | $39.41 | $8.51 | $7.60 | $0.00 | $7.60 | $7.50 | $31.49 | $23.99 |
| 8/6/07 | 3/22/08 | $45.00 | $39.41 | $8.51 | $5.65 | $0.00 | $5.65 | $10.45 | $36.49 | $26.04 |
| 8/6/07 | 3/22/08 | $50.00 | $39.41 | $8.51 | $4.20 | $0.00 | $4.20 | $13.90 | $41.49 | $27.59 |
| 8/6/07 | 3/22/08 | $55.00 | $39.41 | $8.51 | $3.10 | $0.00 | $3.10 | $17.75 | $46.49 | $28.74 |
| 8/6/07 | 3/22/08 | $60.00 | $39.41 | $8.51 | $2.25 | $0.00 | $2.25 | $21.90 | $51.49 | $29.59 |
| 8/6/07 | 3/22/08 | $65.00 | $39.41 | $8.51 | $1.65 | $0.00 | $1.65 | $26.30 | $56.49 | $30.19 |

**Exhibit 9**

| | | | | | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | **A** | **B** | **A - B** | **C** | **D** | **D - C** |
| 8/7/07 | 12/22/07 | $30.00 | $44.55 | $13.65 | $16.20 | $0.08 | $16.12 | $1.43 | $16.35 | $14.93 |
| 8/7/07 | 12/22/07 | $35.00 | $44.55 | $13.65 | $12.60 | $0.03 | $12.57 | $2.73 | $21.35 | $18.63 |
| 8/7/07 | 12/22/07 | $40.00 | $44.55 | $13.65 | $9.45 | $0.01 | $9.44 | $4.55 | $26.35 | $21.80 |
| 8/7/07 | 12/22/07 | $45.00 | $44.55 | $13.65 | $6.90 | $0.00 | $6.90 | $6.85 | $31.35 | $24.50 |
| 8/7/07 | 12/22/07 | $50.00 | $44.55 | $13.65 | $4.90 | $0.00 | $4.90 | $9.85 | $36.35 | $26.50 |
| 8/7/07 | 12/22/07 | $55.00 | $44.55 | $13.65 | $3.40 | $0.00 | $3.40 | $13.35 | $41.35 | $28.00 |
| 8/7/07 | 12/22/07 | $60.00 | $44.55 | $13.65 | $2.23 | $0.00 | $2.23 | $17.25 | $46.35 | $29.10 |
| 8/7/07 | 12/22/07 | $65.00 | $44.55 | $13.65 | $1.45 | $0.00 | $1.45 | $21.45 | $51.35 | $29.90 |
| 8/7/07 | 3/22/08 | $30.00 | $44.55 | $13.65 | $17.30 | $0.25 | $17.05 | $2.13 | $16.35 | $14.23 |
| 8/7/07 | 3/22/08 | $35.00 | $44.55 | $13.65 | $13.85 | $0.11 | $13.74 | $3.65 | $21.35 | $17.70 |
| 8/7/07 | 3/22/08 | $40.00 | $44.55 | $13.65 | $10.90 | $0.05 | $10.86 | $5.60 | $26.35 | $20.75 |
| 8/7/07 | 3/22/08 | $45.00 | $44.55 | $13.65 | $8.50 | $0.02 | $8.48 | $8.05 | $31.35 | $23.30 |
| 8/7/07 | 3/22/08 | $50.00 | $44.55 | $13.65 | $6.50 | $0.01 | $6.49 | $11.00 | $36.35 | $25.35 |
| 8/7/07 | 3/22/08 | $55.00 | $44.55 | $13.65 | $4.95 | $0.00 | $4.95 | $14.40 | $41.35 | $26.95 |
| 8/7/07 | 3/22/08 | $60.00 | $44.55 | $13.65 | $3.75 | $0.00 | $3.75 | $18.10 | $46.35 | $28.25 |
| 8/7/07 | 3/22/08 | $65.00 | $44.55 | $13.65 | $2.88 | $0.00 | $2.87 | $22.20 | $51.35 | $29.15 |
| 8/8/07 | 12/22/07 | $30.00 | $46.58 | $15.68 | $17.85 | $0.14 | $17.71 | $1.08 | $14.32 | $13.25 |
| 8/8/07 | 12/22/07 | $35.00 | $46.58 | $15.68 | $13.90 | $0.05 | $13.85 | $1.98 | $19.32 | $17.35 |
| 8/8/07 | 12/22/07 | $40.00 | $46.58 | $15.68 | $10.50 | $0.02 | $10.48 | $3.45 | $24.32 | $20.87 |
| 8/8/07 | 12/22/07 | $45.00 | $46.58 | $15.68 | $7.60 | $0.00 | $7.60 | $5.45 | $29.32 | $23.87 |
| 8/8/07 | 12/22/07 | $50.00 | $46.58 | $15.68 | $5.30 | $0.00 | $5.30 | $8.15 | $34.32 | $26.17 |
| 8/8/07 | 12/22/07 | $55.00 | $46.58 | $15.68 | $3.50 | $0.00 | $3.50 | $11.40 | $39.32 | $27.92 |
| 8/8/07 | 12/22/07 | $60.00 | $46.58 | $15.68 | $2.30 | $0.00 | $2.30 | $15.05 | $44.32 | $29.27 |
| 8/8/07 | 12/22/07 | $65.00 | $46.58 | $15.68 | $1.43 | $0.00 | $1.43 | $19.25 | $49.32 | $30.07 |
| 8/8/07 | 3/22/08 | $30.00 | $46.58 | $15.68 | $18.90 | $0.42 | $18.48 | $1.78 | $14.32 | $12.55 |
| 8/8/07 | 3/22/08 | $35.00 | $46.58 | $15.68 | $15.15 | $0.17 | $14.98 | $2.98 | $19.32 | $16.35 |
| 8/8/07 | 3/22/08 | $40.00 | $46.58 | $15.68 | $12.05 | $0.08 | $11.97 | $4.65 | $24.32 | $19.67 |
| 8/8/07 | 3/22/08 | $45.00 | $46.58 | $15.68 | $9.40 | $0.04 | $9.36 | $6.80 | $29.32 | $22.52 |
| 8/8/07 | 3/22/08 | $50.00 | $46.58 | $15.68 | $7.15 | $0.01 | $7.14 | $9.50 | $34.32 | $24.82 |
| 8/8/07 | 3/22/08 | $55.00 | $46.58 | $15.68 | $5.40 | $0.01 | $5.39 | $12.75 | $39.32 | $26.57 |
| 8/8/07 | 3/22/08 | $60.00 | $46.58 | $15.68 | $4.05 | $0.00 | $4.05 | $16.35 | $44.32 | $27.97 |
| 8/8/07 | 3/22/08 | $65.00 | $46.58 | $15.68 | $3.00 | $0.00 | $3.00 | $20.25 | $49.32 | $29.07 |
| 8/9/07 | 12/22/07 | $30.00 | $47.87 | $16.97 | $18.70 | $0.09 | $18.61 | $0.83 | $13.03 | $12.21 |
| 8/9/07 | 12/22/07 | $35.00 | $47.87 | $16.97 | $14.65 | $0.05 | $14.60 | $1.65 | $18.03 | $16.38 |
| 8/9/07 | 12/22/07 | $40.00 | $47.87 | $16.97 | $11.10 | $0.02 | $11.08 | $3.15 | $23.03 | $19.88 |
| 8/9/07 | 12/22/07 | $45.00 | $47.87 | $16.97 | $8.10 | $0.01 | $8.09 | $4.90 | $28.03 | $23.13 |
| 8/9/07 | 12/22/07 | $50.00 | $47.87 | $16.97 | $5.65 | $0.00 | $5.65 | $7.60 | $33.03 | $25.43 |
| 8/9/07 | 12/22/07 | $55.00 | $47.87 | $16.97 | $3.85 | $0.00 | $3.85 | $10.80 | $38.03 | $27.23 |
| 8/9/07 | 12/22/07 | $60.00 | $47.87 | $16.97 | $2.58 | $0.00 | $2.57 | $14.45 | $43.03 | $28.58 |
| 8/9/07 | 12/22/07 | $65.00 | $47.87 | $16.97 | $1.63 | $0.00 | $1.63 | $18.55 | $48.03 | $29.48 |
| 8/9/07 | 3/22/08 | $30.00 | $47.87 | $16.97 | $19.80 | $0.49 | $19.31 | $1.68 | $13.03 | $11.36 |
| 8/9/07 | 3/22/08 | $35.00 | $47.87 | $16.97 | $16.10 | $0.25 | $15.85 | $2.75 | $18.03 | $15.28 |
| 8/9/07 | 3/22/08 | $40.00 | $47.87 | $16.97 | $12.80 | $0.11 | $12.69 | $4.35 | $23.03 | $18.68 |
| 8/9/07 | 3/22/08 | $45.00 | $47.87 | $16.97 | $9.90 | $0.05 | $9.85 | $6.45 | $28.03 | $21.58 |
| 8/9/07 | 3/22/08 | $50.00 | $47.87 | $16.97 | $7.70 | $0.02 | $7.68 | $9.00 | $33.03 | $24.03 |
| 8/9/07 | 3/22/08 | $55.00 | $47.87 | $16.97 | $5.85 | $0.01 | $5.84 | $12.10 | $38.03 | $25.93 |
| 8/9/07 | 3/22/08 | $60.00 | $47.87 | $16.97 | $4.40 | $0.00 | $4.40 | $15.60 | $43.03 | $27.43 |
| 8/9/07 | 3/22/08 | $65.00 | $47.87 | $16.97 | $3.18 | $0.00 | $3.17 | $19.50 | $48.03 | $28.53 |
| 8/10/07 | 12/22/07 | $30.00 | $44.05 | $13.15 | $15.95 | $0.08 | $15.87 | $1.55 | $16.85 | $15.30 |
| 8/10/07 | 12/22/07 | $35.00 | $44.05 | $13.15 | $12.25 | $0.02 | $12.23 | $2.88 | $21.85 | $18.98 |
| 8/10/07 | 12/22/07 | $40.00 | $44.05 | $13.15 | $9.10 | $0.01 | $9.09 | $4.60 | $26.85 | $22.25 |
| 8/10/07 | 12/22/07 | $45.00 | $44.05 | $13.15 | $6.50 | $0.00 | $6.50 | $6.95 | $31.85 | $24.90 |
| 8/10/07 | 12/22/07 | $50.00 | $44.05 | $13.15 | $4.45 | $0.00 | $4.45 | $9.80 | $36.85 | $27.05 |
| 8/10/07 | 12/22/07 | $55.00 | $44.05 | $13.15 | $2.98 | $0.00 | $2.97 | $13.30 | $41.85 | $28.55 |
| 8/10/07 | 12/22/07 | $60.00 | $44.05 | $13.15 | $1.93 | $0.00 | $1.93 | $17.35 | $46.85 | $29.50 |
| 8/10/07 | 12/22/07 | $65.00 | $44.05 | $13.15 | $1.38 | $0.00 | $1.38 | $21.70 | $51.85 | $30.15 |
| 8/10/07 | 3/22/08 | $30.00 | $44.05 | $13.15 | $16.95 | $0.22 | $16.73 | $2.38 | $16.85 | $14.48 |
| 8/10/07 | 3/22/08 | $35.00 | $44.05 | $13.15 | $13.55 | $0.09 | $13.46 | $3.90 | $21.85 | $17.95 |
| 8/10/07 | 3/22/08 | $40.00 | $44.05 | $13.15 | $10.60 | $0.04 | $10.56 | $5.80 | $26.85 | $21.05 |
| 8/10/07 | 3/22/08 | $45.00 | $44.05 | $13.15 | $8.10 | $0.01 | $8.09 | $8.20 | $31.85 | $23.65 |
| 8/10/07 | 3/22/08 | $50.00 | $44.05 | $13.15 | $6.10 | $0.01 | $6.09 | $11.05 | $36.85 | $25.80 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 8/10/07 | 3/22/08 | $55.00 | $44.05 | $13.15 | $4.50 | $0.00 | $4.50 | $14.40 | $41.85 | $27.45 |
| 8/10/07 | 3/22/08 | $60.00 | $44.05 | $13.15 | $3.30 | $0.00 | $3.30 | $18.20 | $46.85 | $28.65 |
| 8/10/07 | 3/22/08 | $65.00 | $44.05 | $13.15 | $2.38 | $0.00 | $2.37 | $22.30 | $51.85 | $29.55 |
| 8/13/07 | 12/22/07 | $30.00 | $43.92 | $13.02 | $15.90 | $0.09 | $15.81 | $1.50 | $16.98 | $15.48 |
| 8/13/07 | 12/22/07 | $35.00 | $43.92 | $13.02 | $12.25 | $0.03 | $12.22 | $2.70 | $21.98 | $19.28 |
| 8/13/07 | 12/22/07 | $40.00 | $43.92 | $13.02 | $9.05 | $0.01 | $9.04 | $4.30 | $26.98 | $22.68 |
| 8/13/07 | 12/22/07 | $45.00 | $43.92 | $13.02 | $6.45 | $0.00 | $6.45 | $6.80 | $31.98 | $25.18 |
| 8/13/07 | 12/22/07 | $50.00 | $43.92 | $13.02 | $4.55 | $0.00 | $4.55 | $9.75 | $36.98 | $27.23 |
| 8/13/07 | 12/22/07 | $55.00 | $43.92 | $13.02 | $3.18 | $0.00 | $3.17 | $13.50 | $41.98 | $28.48 |
| 8/13/07 | 12/22/07 | $60.00 | $43.92 | $13.02 | $2.13 | $0.00 | $2.13 | $17.35 | $46.98 | $29.63 |
| 8/13/07 | 12/22/07 | $65.00 | $43.92 | $13.02 | $1.48 | $0.00 | $1.48 | $21.70 | $51.98 | $30.28 |
| 8/13/07 | 3/22/08 | $30.00 | $43.92 | $13.02 | $17.15 | $0.28 | $16.87 | $2.38 | $16.98 | $14.61 |
| 8/13/07 | 3/22/08 | $35.00 | $43.92 | $13.02 | $13.70 | $0.11 | $13.59 | $3.70 | $21.98 | $18.28 |
| 8/13/07 | 3/22/08 | $40.00 | $43.92 | $13.02 | $10.75 | $0.04 | $10.71 | $5.70 | $26.98 | $21.28 |
| 8/13/07 | 3/22/08 | $45.00 | $43.92 | $13.02 | $8.20 | $0.02 | $8.18 | $8.15 | $31.98 | $23.83 |
| 8/13/07 | 3/22/08 | $50.00 | $43.92 | $13.02 | $6.35 | $0.01 | $6.34 | $11.05 | $36.98 | $25.93 |
| 8/13/07 | 3/22/08 | $55.00 | $43.92 | $13.02 | $4.80 | $0.00 | $4.80 | $14.50 | $41.98 | $27.48 |
| 8/13/07 | 3/22/08 | $60.00 | $43.92 | $13.02 | $3.45 | $0.00 | $3.45 | $18.25 | $46.98 | $28.73 |
| 8/13/07 | 3/22/08 | $65.00 | $43.92 | $13.02 | $2.55 | $0.00 | $2.55 | $22.40 | $51.98 | $29.58 |
| 8/14/07 | 12/22/07 | $30.00 | $42.93 | $12.03 | $14.75 | $0.03 | $14.72 | $1.53 | $17.97 | $16.45 |
| 8/14/07 | 12/22/07 | $35.00 | $42.93 | $12.03 | $11.15 | $0.01 | $11.14 | $2.90 | $22.97 | $20.07 |
| 8/14/07 | 12/22/07 | $40.00 | $42.93 | $12.03 | $8.10 | $0.00 | $8.10 | $4.85 | $27.97 | $23.12 |
| 8/14/07 | 12/22/07 | $45.00 | $42.93 | $12.03 | $5.75 | $0.00 | $5.75 | $7.40 | $32.97 | $25.57 |
| 8/14/07 | 12/22/07 | $50.00 | $42.93 | $12.03 | $3.95 | $0.00 | $3.95 | $10.60 | $37.97 | $27.37 |
| 8/14/07 | 12/22/07 | $55.00 | $42.93 | $12.03 | $2.63 | $0.00 | $2.63 | $14.30 | $42.97 | $28.67 |
| 8/14/07 | 12/22/07 | $60.00 | $42.93 | $12.03 | $1.75 | $0.00 | $1.75 | $18.35 | $47.97 | $29.62 |
| 8/14/07 | 12/22/07 | $65.00 | $42.93 | $12.03 | $1.23 | $0.00 | $1.23 | $22.80 | $52.97 | $30.17 |
| 8/14/07 | 3/22/08 | $30.00 | $42.93 | $12.03 | $15.95 | $0.13 | $15.82 | $2.48 | $17.97 | $15.50 |
| 8/14/07 | 3/22/08 | $35.00 | $42.93 | $12.03 | $12.65 | $0.05 | $12.60 | $4.05 | $22.97 | $18.92 |
| 8/14/07 | 3/22/08 | $40.00 | $42.93 | $12.03 | $9.80 | $0.02 | $9.78 | $6.10 | $27.97 | $21.87 |
| 8/14/07 | 3/22/08 | $45.00 | $42.93 | $12.03 | $7.55 | $0.01 | $7.54 | $8.70 | $32.97 | $24.27 |
| 8/14/07 | 3/22/08 | $50.00 | $42.93 | $12.03 | $5.60 | $0.00 | $5.60 | $11.80 | $37.97 | $26.17 |
| 8/14/07 | 3/22/08 | $55.00 | $42.93 | $12.03 | $4.20 | $0.00 | $4.20 | $15.25 | $42.97 | $27.72 |
| 8/14/07 | 3/22/08 | $60.00 | $42.93 | $12.03 | $3.13 | $0.00 | $3.12 | $19.10 | $47.97 | $28.87 |
| 8/14/07 | 3/22/08 | $65.00 | $42.93 | $12.03 | $2.33 | $0.00 | $2.32 | $23.30 | $52.97 | $29.67 |
| 8/15/07 | 12/22/07 | $30.00 | $40.20 | $9.30 | $12.35 | $0.00 | $12.35 | $1.93 | $20.70 | $18.78 |
| 8/15/07 | 12/22/07 | $35.00 | $40.20 | $9.30 | $8.95 | $0.00 | $8.95 | $3.60 | $25.70 | $22.10 |
| 8/15/07 | 12/22/07 | $40.00 | $40.20 | $9.30 | $6.35 | $0.00 | $6.35 | $5.80 | $30.70 | $24.90 |
| 8/15/07 | 12/22/07 | $45.00 | $40.20 | $9.30 | $4.30 | $0.00 | $4.30 | $8.75 | $35.70 | $26.95 |
| 8/15/07 | 12/22/07 | $50.00 | $40.20 | $9.30 | $2.95 | $0.00 | $2.95 | $12.35 | $40.70 | $28.35 |
| 8/15/07 | 12/22/07 | $55.00 | $40.20 | $9.30 | $1.93 | $0.00 | $1.93 | $16.35 | $45.70 | $29.35 |
| 8/15/07 | 12/22/07 | $60.00 | $40.20 | $9.30 | $1.28 | $0.00 | $1.28 | $20.70 | $50.70 | $30.00 |
| 8/15/07 | 12/22/07 | $65.00 | $40.20 | $9.30 | $0.85 | $0.00 | $0.85 | $25.30 | $55.70 | $30.40 |
| 8/15/07 | 3/22/08 | $30.00 | $40.20 | $9.30 | $13.40 | $0.02 | $13.38 | $2.78 | $20.70 | $17.93 |
| 8/15/07 | 3/22/08 | $35.00 | $40.20 | $9.30 | $10.40 | $0.01 | $10.39 | $4.55 | $25.70 | $21.15 |
| 8/15/07 | 3/22/08 | $40.00 | $40.20 | $9.30 | $7.80 | $0.00 | $7.80 | $6.90 | $30.70 | $23.80 |
| 8/15/07 | 3/22/08 | $45.00 | $40.20 | $9.30 | $5.75 | $0.00 | $5.75 | $9.80 | $35.70 | $25.90 |
| 8/15/07 | 3/22/08 | $50.00 | $40.20 | $9.30 | $4.25 | $0.00 | $4.25 | $13.25 | $40.70 | $27.45 |
| 8/15/07 | 3/22/08 | $55.00 | $40.20 | $9.30 | $3.20 | $0.00 | $3.20 | $17.25 | $45.70 | $28.45 |
| 8/15/07 | 3/22/08 | $60.00 | $40.20 | $9.30 | $2.38 | $0.00 | $2.38 | $21.35 | $50.70 | $29.35 |
| 8/15/07 | 3/22/08 | $65.00 | $40.20 | $9.30 | $1.73 | $0.00 | $1.73 | $25.75 | $55.70 | $29.95 |
| 8/16/07 | 12/22/07 | $30.00 | $37.92 | $7.02 | $10.95 | $0.00 | $10.95 | $2.93 | $22.98 | $20.06 |
| 8/16/07 | 12/22/07 | $35.00 | $37.92 | $7.02 | $8.05 | $0.00 | $8.05 | $4.75 | $27.98 | $23.23 |
| 8/16/07 | 12/22/07 | $40.00 | $37.92 | $7.02 | $5.80 | $0.00 | $5.80 | $7.50 | $32.98 | $25.48 |
| 8/16/07 | 12/22/07 | $45.00 | $37.92 | $7.02 | $4.10 | $0.00 | $4.10 | $10.95 | $37.98 | $27.03 |
| 8/16/07 | 12/22/07 | $50.00 | $37.92 | $7.02 | $2.73 | $0.00 | $2.73 | $14.60 | $42.98 | $28.38 |
| 8/16/07 | 12/22/07 | $55.00 | $37.92 | $7.02 | $1.88 | $0.00 | $1.88 | $18.70 | $47.98 | $29.28 |
| 8/16/07 | 12/22/07 | $60.00 | $37.92 | $7.02 | $1.28 | $0.00 | $1.28 | $23.25 | $52.98 | $29.73 |
| 8/16/07 | 12/22/07 | $65.00 | $37.92 | $7.02 | $0.85 | $0.00 | $0.85 | $27.90 | $57.98 | $30.08 |
| 8/16/07 | 3/22/08 | $30.00 | $37.92 | $7.02 | $12.25 | $0.01 | $12.24 | $3.85 | $22.98 | $19.13 |
| 8/16/07 | 3/22/08 | $35.00 | $37.92 | $7.02 | $9.65 | $0.00 | $9.65 | $5.90 | $27.98 | $22.08 |

**Exhibit 9**

| | | | | | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 8/16/07 | 3/22/08 | $40.00 | $37.92 | $7.02 | $7.30 | $0.00 | $7.30 | $8.60 | $32.98 | $24.38 |
| 8/16/07 | 3/22/08 | $45.00 | $37.92 | $7.02 | $5.40 | $0.00 | $5.40 | $11.90 | $37.98 | $26.08 |
| 8/16/07 | 3/22/08 | $50.00 | $37.92 | $7.02 | $4.00 | $0.00 | $4.00 | $15.45 | $42.98 | $27.53 |
| 8/16/07 | 3/22/08 | $55.00 | $37.92 | $7.02 | $3.00 | $0.00 | $3.00 | $19.40 | $47.98 | $28.58 |
| 8/16/07 | 3/22/08 | $60.00 | $37.92 | $7.02 | $2.18 | $0.00 | $2.18 | $23.75 | $52.98 | $29.23 |
| 8/16/07 | 3/22/08 | $65.00 | $37.92 | $7.02 | $1.73 | $0.00 | $1.73 | $28.15 | $57.98 | $29.83 |
| 8/17/07 | 12/22/07 | $30.00 | $41.25 | $10.35 | $13.75 | $0.02 | $13.73 | $2.18 | $19.65 | $17.48 |
| 8/17/07 | 12/22/07 | $35.00 | $41.25 | $10.35 | $10.45 | $0.01 | $10.44 | $3.85 | $24.65 | $20.80 |
| 8/17/07 | 12/22/07 | $40.00 | $41.25 | $10.35 | $7.75 | $0.00 | $7.75 | $6.05 | $29.65 | $23.60 |
| 8/17/07 | 12/22/07 | $45.00 | $41.25 | $10.35 | $5.60 | $0.00 | $5.60 | $8.85 | $34.65 | $25.80 |
| 8/17/07 | 12/22/07 | $50.00 | $41.25 | $10.35 | $3.95 | $0.00 | $3.95 | $12.20 | $39.65 | $27.45 |
| 8/17/07 | 12/22/07 | $55.00 | $41.25 | $10.35 | $2.85 | $0.00 | $2.85 | $16.10 | $44.65 | $28.55 |
| 8/17/07 | 12/22/07 | $60.00 | $41.25 | $10.35 | $1.98 | $0.00 | $1.98 | $20.25 | $49.65 | $29.40 |
| 8/17/07 | 12/22/07 | $65.00 | $41.25 | $10.35 | $1.38 | $0.00 | $1.38 | $24.65 | $54.65 | $30.00 |
| 8/17/07 | 3/22/08 | $30.00 | $41.25 | $10.35 | $15.10 | $0.11 | $14.99 | $3.28 | $19.65 | $16.38 |
| 8/17/07 | 3/22/08 | $35.00 | $41.25 | $10.35 | $12.05 | $0.04 | $12.01 | $5.00 | $24.65 | $19.65 |
| 8/17/07 | 3/22/08 | $40.00 | $41.25 | $10.35 | $9.55 | $0.02 | $9.53 | $7.40 | $29.65 | $22.25 |
| 8/17/07 | 3/22/08 | $45.00 | $41.25 | $10.35 | $7.40 | $0.01 | $7.39 | $10.25 | $34.65 | $24.40 |
| 8/17/07 | 3/22/08 | $50.00 | $41.25 | $10.35 | $5.70 | $0.00 | $5.70 | $13.45 | $39.65 | $26.20 |
| 8/17/07 | 3/22/08 | $55.00 | $41.25 | $10.35 | $4.40 | $0.00 | $4.40 | $17.10 | $44.65 | $27.55 |
| 8/17/07 | 3/22/08 | $60.00 | $41.25 | $10.35 | $3.38 | $0.00 | $3.37 | $21.05 | $49.65 | $28.60 |
| 8/17/07 | 3/22/08 | $65.00 | $41.25 | $10.35 | $2.53 | $0.00 | $2.52 | $25.25 | $54.65 | $29.40 |
| 8/20/07 | 10/20/07 | $65.00 | $42.50 | $11.60 | $0.53 | $0.00 | $0.53 | $22.85 | $53.40 | $30.55 |
| 8/20/07 | 12/22/07 | $30.00 | $42.50 | $11.60 | $14.60 | $0.04 | $14.56 | $1.88 | $18.40 | $16.53 |
| 8/20/07 | 12/22/07 | $35.00 | $42.50 | $11.60 | $11.15 | $0.01 | $11.14 | $3.40 | $23.40 | $20.00 |
| 8/20/07 | 12/22/07 | $40.00 | $42.50 | $11.60 | $8.35 | $0.00 | $8.35 | $5.50 | $28.40 | $22.90 |
| 8/20/07 | 12/22/07 | $45.00 | $42.50 | $11.60 | $6.05 | $0.00 | $6.05 | $8.20 | $33.40 | $25.20 |
| 8/20/07 | 12/22/07 | $50.00 | $42.50 | $11.60 | $4.30 | $0.00 | $4.30 | $11.40 | $38.40 | $27.00 |
| 8/20/07 | 12/22/07 | $55.00 | $42.50 | $11.60 | $3.05 | $0.00 | $3.05 | $15.05 | $43.40 | $28.35 |
| 8/20/07 | 12/22/07 | $60.00 | $42.50 | $11.60 | $2.15 | $0.00 | $2.15 | $19.20 | $48.40 | $29.20 |
| 8/20/07 | 12/22/07 | $65.00 | $42.50 | $11.60 | $1.50 | $0.00 | $1.50 | $23.50 | $53.40 | $29.90 |
| 8/20/07 | 3/22/08 | $30.00 | $42.50 | $11.60 | $15.85 | $0.15 | $15.70 | $2.93 | $18.40 | $15.48 |
| 8/20/07 | 3/22/08 | $35.00 | $42.50 | $11.60 | $12.75 | $0.07 | $12.68 | $4.65 | $23.40 | $18.75 |
| 8/20/07 | 3/22/08 | $40.00 | $42.50 | $11.60 | $10.10 | $0.03 | $10.07 | $6.90 | $28.40 | $21.50 |
| 8/20/07 | 3/22/08 | $45.00 | $42.50 | $11.60 | $8.05 | $0.02 | $8.03 | $9.65 | $33.40 | $23.75 |
| 8/20/07 | 3/22/08 | $50.00 | $42.50 | $11.60 | $6.15 | $0.01 | $6.14 | $12.80 | $38.40 | $25.60 |
| 8/20/07 | 3/22/08 | $55.00 | $42.50 | $11.60 | $4.75 | $0.00 | $4.75 | $16.35 | $43.40 | $27.05 |
| 8/20/07 | 3/22/08 | $60.00 | $42.50 | $11.60 | $3.65 | $0.00 | $3.65 | $20.20 | $48.40 | $28.20 |
| 8/20/07 | 3/22/08 | $65.00 | $42.50 | $11.60 | $2.83 | $0.00 | $2.82 | $24.35 | $53.40 | $29.05 |
| 8/21/07 | 10/20/07 | $30.00 | $42.20 | $11.30 | $13.25 | $0.00 | $13.25 | $0.93 | $18.70 | $17.78 |
| 8/21/07 | 10/20/07 | $35.00 | $42.20 | $11.30 | $9.40 | $0.00 | $9.40 | $2.00 | $23.70 | $21.70 |
| 8/21/07 | 10/20/07 | $40.00 | $42.20 | $11.30 | $6.30 | $0.00 | $6.30 | $3.95 | $28.70 | $24.75 |
| 8/21/07 | 10/20/07 | $45.00 | $42.20 | $11.30 | $4.05 | $0.00 | $4.05 | $6.55 | $33.70 | $27.15 |
| 8/21/07 | 10/20/07 | $50.00 | $42.20 | $11.30 | $2.43 | $0.00 | $2.43 | $10.00 | $38.70 | $28.70 |
| 8/21/07 | 10/20/07 | $55.00 | $42.20 | $11.30 | $1.48 | $0.00 | $1.48 | $13.95 | $43.70 | $29.75 |
| 8/21/07 | 10/20/07 | $60.00 | $42.20 | $11.30 | $0.85 | $0.00 | $0.85 | $18.40 | $48.70 | $30.30 |
| 8/21/07 | 10/20/07 | $65.00 | $42.20 | $11.30 | $0.48 | $0.00 | $0.48 | $23.05 | $53.70 | $30.65 |
| 8/21/07 | 12/22/07 | $30.00 | $42.20 | $11.30 | $14.40 | $0.03 | $14.37 | $1.93 | $18.70 | $16.78 |
| 8/21/07 | 12/22/07 | $35.00 | $42.20 | $11.30 | $11.00 | $0.01 | $10.99 | $3.55 | $23.70 | $20.15 |
| 8/21/07 | 12/22/07 | $40.00 | $42.20 | $11.30 | $8.30 | $0.00 | $8.30 | $5.60 | $28.70 | $23.10 |
| 8/21/07 | 12/22/07 | $45.00 | $42.20 | $11.30 | $6.10 | $0.00 | $6.10 | $8.40 | $33.70 | $25.30 |
| 8/21/07 | 12/22/07 | $50.00 | $42.20 | $11.30 | $4.30 | $0.00 | $4.30 | $11.60 | $38.70 | $27.10 |
| 8/21/07 | 12/22/07 | $55.00 | $42.20 | $11.30 | $3.13 | $0.00 | $3.12 | $15.20 | $43.70 | $28.50 |
| 8/21/07 | 12/22/07 | $60.00 | $42.20 | $11.30 | $2.15 | $0.00 | $2.15 | $19.40 | $48.70 | $29.30 |
| 8/21/07 | 12/22/07 | $65.00 | $42.20 | $11.30 | $1.48 | $0.00 | $1.48 | $23.70 | $53.70 | $30.00 |
| 8/21/07 | 3/22/08 | $30.00 | $42.20 | $11.30 | $15.75 | $0.15 | $15.60 | $3.05 | $18.70 | $15.65 |
| 8/21/07 | 3/22/08 | $35.00 | $42.20 | $11.30 | $12.55 | $0.06 | $12.49 | $4.70 | $23.70 | $19.00 |
| 8/21/07 | 3/22/08 | $40.00 | $42.20 | $11.30 | $9.95 | $0.03 | $9.92 | $6.90 | $28.70 | $21.80 |
| 8/21/07 | 3/22/08 | $45.00 | $42.20 | $11.30 | $7.90 | $0.01 | $7.89 | $9.75 | $33.70 | $23.95 |
| 8/21/07 | 3/22/08 | $50.00 | $42.20 | $11.30 | $6.10 | $0.01 | $6.09 | $12.95 | $38.70 | $25.75 |
| 8/21/07 | 3/22/08 | $55.00 | $42.20 | $11.30 | $4.70 | $0.00 | $4.70 | $16.55 | $43.70 | $27.15 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 8/21/07 | 3/22/08 | $60.00 | $42.20 | $11.30 | $3.60 | $0.00 | $3.60 | $20.45 | $48.70 | $28.25 |
| 8/21/07 | 3/22/08 | $65.00 | $42.20 | $11.30 | $2.83 | $0.00 | $2.82 | $24.55 | $53.70 | $29.15 |
| 8/22/07 | 10/20/07 | $30.00 | $44.02 | $13.12 | $14.80 | $0.00 | $14.79 | $0.73 | $16.88 | $16.16 |
| 8/22/07 | 10/20/07 | $35.00 | $44.02 | $13.12 | $10.80 | $0.00 | $10.80 | $1.60 | $21.88 | $20.28 |
| 8/22/07 | 10/20/07 | $40.00 | $44.02 | $13.12 | $7.40 | $0.00 | $7.40 | $3.25 | $26.88 | $23.63 |
| 8/22/07 | 10/20/07 | $45.00 | $44.02 | $13.12 | $4.75 | $0.00 | $4.75 | $5.50 | $31.88 | $26.38 |
| 8/22/07 | 10/20/07 | $50.00 | $44.02 | $13.12 | $2.93 | $0.00 | $2.93 | $8.60 | $36.88 | $28.28 |
| 8/22/07 | 10/20/07 | $55.00 | $44.02 | $13.12 | $1.70 | $0.00 | $1.70 | $12.40 | $41.88 | $29.48 |
| 8/22/07 | 10/20/07 | $60.00 | $44.02 | $13.12 | $1.05 | $0.00 | $1.05 | $16.65 | $46.88 | $30.23 |
| 8/22/07 | 10/20/07 | $65.00 | $44.02 | $13.12 | $0.58 | $0.00 | $0.58 | $21.25 | $51.88 | $30.63 |
| 8/22/07 | 12/22/07 | $30.00 | $44.02 | $13.12 | $16.10 | $0.11 | $15.99 | $1.55 | $16.88 | $15.33 |
| 8/22/07 | 12/22/07 | $35.00 | $44.02 | $13.12 | $12.40 | $0.03 | $12.37 | $3.03 | $21.88 | $18.86 |
| 8/22/07 | 12/22/07 | $40.00 | $44.02 | $13.12 | $9.40 | $0.01 | $9.39 | $4.95 | $26.88 | $21.93 |
| 8/22/07 | 12/22/07 | $45.00 | $44.02 | $13.12 | $6.75 | $0.00 | $6.75 | $7.40 | $31.88 | $24.48 |
| 8/22/07 | 12/22/07 | $50.00 | $44.02 | $13.12 | $4.95 | $0.00 | $4.95 | $10.40 | $36.88 | $26.48 |
| 8/22/07 | 12/22/07 | $55.00 | $44.02 | $13.12 | $3.55 | $0.00 | $3.55 | $13.95 | $41.88 | $27.93 |
| 8/22/07 | 12/22/07 | $60.00 | $44.02 | $13.12 | $2.53 | $0.00 | $2.52 | $17.85 | $46.88 | $29.03 |
| 8/22/07 | 12/22/07 | $65.00 | $44.02 | $13.12 | $1.78 | $0.00 | $1.78 | $22.10 | $51.88 | $29.78 |
| 8/22/07 | 3/22/08 | $30.00 | $44.02 | $13.12 | $17.25 | $0.30 | $16.95 | $2.63 | $16.88 | $14.26 |
| 8/22/07 | 3/22/08 | $35.00 | $44.02 | $13.12 | $13.90 | $0.14 | $13.77 | $4.20 | $21.88 | $17.68 |
| 8/22/07 | 3/22/08 | $40.00 | $44.02 | $13.12 | $11.25 | $0.07 | $11.18 | $6.20 | $26.88 | $20.68 |
| 8/22/07 | 3/22/08 | $45.00 | $44.02 | $13.12 | $8.75 | $0.03 | $8.72 | $8.70 | $31.88 | $23.18 |
| 8/22/07 | 3/22/08 | $50.00 | $44.02 | $13.12 | $6.90 | $0.01 | $6.89 | $11.75 | $36.88 | $25.13 |
| 8/22/07 | 3/22/08 | $55.00 | $44.02 | $13.12 | $5.35 | $0.01 | $5.34 | $15.15 | $41.88 | $26.73 |
| 8/22/07 | 3/22/08 | $60.00 | $44.02 | $13.12 | $4.10 | $0.00 | $4.10 | $18.90 | $46.88 | $27.98 |
| 8/22/07 | 3/22/08 | $65.00 | $44.02 | $13.12 | $3.18 | $0.00 | $3.17 | $23.00 | $51.88 | $28.88 |
| 8/23/07 | 10/20/07 | $30.00 | $44.26 | $13.36 | $15.20 | $0.02 | $15.18 | $0.65 | $16.64 | $15.99 |
| 8/23/07 | 10/20/07 | $35.00 | $44.26 | $13.36 | $11.10 | $0.00 | $11.10 | $1.45 | $21.64 | $20.19 |
| 8/23/07 | 10/20/07 | $40.00 | $44.26 | $13.36 | $7.60 | $0.00 | $7.60 | $2.93 | $26.64 | $23.72 |
| 8/23/07 | 10/20/07 | $45.00 | $44.26 | $13.36 | $4.90 | $0.00 | $4.90 | $5.10 | $31.64 | $26.54 |
| 8/23/07 | 10/20/07 | $50.00 | $44.26 | $13.36 | $3.00 | $0.00 | $3.00 | $8.20 | $36.64 | $28.44 |
| 8/23/07 | 10/20/07 | $55.00 | $44.26 | $13.36 | $1.70 | $0.00 | $1.70 | $12.05 | $41.64 | $29.59 |
| 8/23/07 | 10/20/07 | $60.00 | $44.26 | $13.36 | $1.03 | $0.00 | $1.03 | $16.30 | $46.64 | $30.34 |
| 8/23/07 | 10/20/07 | $65.00 | $44.26 | $13.36 | $0.55 | $0.00 | $0.55 | $20.90 | $51.64 | $30.74 |
| 8/23/07 | 12/22/07 | $30.00 | $44.26 | $13.36 | $16.40 | $0.14 | $16.26 | $1.65 | $16.64 | $14.99 |
| 8/23/07 | 12/22/07 | $35.00 | $44.26 | $13.36 | $12.85 | $0.05 | $12.80 | $3.03 | $21.64 | $18.62 |
| 8/23/07 | 12/22/07 | $40.00 | $44.26 | $13.36 | $9.80 | $0.02 | $9.78 | $4.85 | $26.64 | $21.79 |
| 8/23/07 | 12/22/07 | $45.00 | $44.26 | $13.36 | $7.25 | $0.01 | $7.24 | $7.25 | $31.64 | $24.39 |
| 8/23/07 | 12/22/07 | $50.00 | $44.26 | $13.36 | $5.20 | $0.00 | $5.20 | $10.15 | $36.64 | $26.49 |
| 8/23/07 | 12/22/07 | $55.00 | $44.26 | $13.36 | $3.70 | $0.00 | $3.70 | $13.60 | $41.64 | $28.04 |
| 8/23/07 | 12/22/07 | $60.00 | $44.26 | $13.36 | $2.65 | $0.00 | $2.65 | $17.60 | $46.64 | $29.04 |
| 8/23/07 | 12/22/07 | $65.00 | $44.26 | $13.36 | $1.93 | $0.00 | $1.92 | $21.85 | $51.64 | $29.79 |
| 8/23/07 | 3/22/08 | $30.00 | $44.26 | $13.36 | $17.90 | $0.45 | $17.45 | $2.90 | $16.64 | $13.74 |
| 8/23/07 | 3/22/08 | $35.00 | $44.26 | $13.36 | $14.70 | $0.23 | $14.47 | $4.45 | $21.64 | $17.19 |
| 8/23/07 | 3/22/08 | $40.00 | $44.26 | $13.36 | $11.85 | $0.11 | $11.74 | $6.50 | $26.64 | $20.14 |
| 8/23/07 | 3/22/08 | $45.00 | $44.26 | $13.36 | $9.40 | $0.05 | $9.35 | $9.00 | $31.64 | $22.64 |
| 8/23/07 | 3/22/08 | $50.00 | $44.26 | $13.36 | $7.65 | $0.03 | $7.62 | $12.00 | $36.64 | $24.64 |
| 8/23/07 | 3/22/08 | $55.00 | $44.26 | $13.36 | $5.90 | $0.01 | $5.89 | $15.30 | $41.64 | $26.34 |
| 8/23/07 | 3/22/08 | $60.00 | $44.26 | $13.36 | $4.55 | $0.01 | $4.54 | $19.00 | $46.64 | $27.64 |
| 8/23/07 | 3/22/08 | $65.00 | $44.26 | $13.36 | $3.55 | $0.00 | $3.55 | $23.05 | $51.64 | $28.59 |
| 8/24/07 | 10/20/07 | $30.00 | $45.22 | $14.32 | $15.70 | $0.00 | $15.70 | $0.43 | $15.68 | $15.26 |
| 8/24/07 | 10/20/07 | $35.00 | $45.22 | $14.32 | $11.40 | $0.00 | $11.40 | $1.03 | $20.68 | $19.66 |
| 8/24/07 | 10/20/07 | $40.00 | $45.22 | $14.32 | $7.65 | $0.00 | $7.65 | $2.30 | $25.68 | $23.38 |
| 8/24/07 | 10/20/07 | $45.00 | $45.22 | $14.32 | $4.80 | $0.00 | $4.80 | $4.30 | $30.68 | $26.38 |
| 8/24/07 | 10/20/07 | $50.00 | $45.22 | $14.32 | $2.68 | $0.00 | $2.68 | $7.25 | $35.68 | $28.43 |
| 8/24/07 | 10/20/07 | $55.00 | $45.22 | $14.32 | $1.45 | $0.00 | $1.45 | $11.20 | $40.68 | $29.48 |
| 8/24/07 | 10/20/07 | $60.00 | $45.22 | $14.32 | $0.75 | $0.00 | $0.75 | $15.35 | $45.68 | $30.33 |
| 8/24/07 | 10/20/07 | $65.00 | $45.22 | $14.32 | $0.40 | $0.00 | $0.40 | $20.05 | $50.68 | $30.63 |
| 8/24/07 | 12/22/07 | $30.00 | $45.22 | $14.32 | $16.90 | $0.14 | $16.76 | $1.40 | $15.68 | $14.28 |
| 8/24/07 | 12/22/07 | $35.00 | $45.22 | $14.32 | $13.20 | $0.05 | $13.15 | $2.68 | $20.68 | $18.01 |
| 8/24/07 | 12/22/07 | $40.00 | $45.22 | $14.32 | $10.10 | $0.02 | $10.08 | $4.40 | $25.68 | $21.28 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 8/24/07 | 12/22/07 | $45.00 | $45.22 | $14.32 | $7.45 | $0.01 | $7.44 | $6.70 | $30.68 | $23.98 |
| 8/24/07 | 12/22/07 | $50.00 | $45.22 | $14.32 | $5.30 | $0.00 | $5.30 | $9.60 | $35.68 | $26.08 |
| 8/24/07 | 12/22/07 | $55.00 | $45.22 | $14.32 | $3.85 | $0.00 | $3.85 | $13.05 | $40.68 | $27.63 |
| 8/24/07 | 12/22/07 | $60.00 | $45.22 | $14.32 | $2.63 | $0.00 | $2.62 | $16.90 | $45.68 | $28.78 |
| 8/24/07 | 12/22/07 | $65.00 | $45.22 | $14.32 | $1.85 | $0.00 | $1.85 | $21.10 | $50.68 | $29.58 |
| 8/24/07 | 3/22/08 | $30.00 | $45.22 | $14.32 | $18.35 | $0.48 | $17.87 | $2.63 | $15.68 | $13.06 |
| 8/24/07 | 3/22/08 | $35.00 | $45.22 | $14.32 | $15.05 | $0.25 | $14.80 | $4.10 | $20.68 | $16.58 |
| 8/24/07 | 3/22/08 | $40.00 | $45.22 | $14.32 | $12.15 | $0.12 | $12.03 | $5.95 | $25.68 | $19.73 |
| 8/24/07 | 3/22/08 | $45.00 | $45.22 | $14.32 | $9.65 | $0.06 | $9.59 | $8.45 | $30.68 | $22.23 |
| 8/24/07 | 3/22/08 | $50.00 | $45.22 | $14.32 | $7.75 | $0.03 | $7.72 | $11.45 | $35.68 | $24.23 |
| 8/24/07 | 3/22/08 | $55.00 | $45.22 | $14.32 | $6.05 | $0.02 | $6.03 | $14.80 | $40.68 | $25.88 |
| 8/24/07 | 3/22/08 | $60.00 | $45.22 | $14.32 | $4.60 | $0.01 | $4.59 | $18.45 | $45.68 | $27.23 |
| 8/24/07 | 3/22/08 | $65.00 | $45.22 | $14.32 | $3.75 | $0.00 | $3.75 | $22.45 | $50.68 | $28.23 |
| 8/27/07 | 10/20/07 | $30.00 | $45.75 | $14.85 | $16.05 | $0.00 | $16.05 | $0.33 | $15.15 | $14.83 |
| 8/27/07 | 10/20/07 | $35.00 | $45.75 | $14.85 | $11.65 | $0.00 | $11.65 | $0.83 | $20.15 | $19.33 |
| 8/27/07 | 10/20/07 | $40.00 | $45.75 | $14.85 | $7.85 | $0.00 | $7.85 | $1.98 | $25.15 | $23.18 |
| 8/27/07 | 10/20/07 | $45.00 | $45.75 | $14.85 | $4.85 | $0.00 | $4.85 | $3.90 | $30.15 | $26.25 |
| 8/27/07 | 10/20/07 | $50.00 | $45.75 | $14.85 | $2.78 | $0.00 | $2.78 | $6.85 | $35.15 | $28.30 |
| 8/27/07 | 10/20/07 | $55.00 | $45.75 | $14.85 | $1.58 | $0.00 | $1.58 | $10.55 | $40.15 | $29.60 |
| 8/27/07 | 10/20/07 | $60.00 | $45.75 | $14.85 | $0.83 | $0.00 | $0.83 | $14.75 | $45.15 | $30.40 |
| 8/27/07 | 10/20/07 | $65.00 | $45.75 | $14.85 | $0.40 | $0.00 | $0.40 | $19.40 | $50.15 | $30.75 |
| 8/27/07 | 12/22/07 | $30.00 | $45.75 | $14.85 | $17.40 | $0.18 | $17.22 | $1.30 | $15.15 | $13.85 |
| 8/27/07 | 12/22/07 | $35.00 | $45.75 | $14.85 | $13.55 | $0.06 | $13.49 | $2.48 | $20.15 | $17.68 |
| 8/27/07 | 12/22/07 | $40.00 | $45.75 | $14.85 | $10.35 | $0.02 | $10.33 | $4.15 | $25.15 | $21.00 |
| 8/27/07 | 12/22/07 | $45.00 | $45.75 | $14.85 | $7.70 | $0.01 | $7.69 | $6.45 | $30.15 | $23.70 |
| 8/27/07 | 12/22/07 | $50.00 | $45.75 | $14.85 | $5.75 | $0.00 | $5.75 | $9.30 | $35.15 | $25.85 |
| 8/27/07 | 12/22/07 | $55.00 | $45.75 | $14.85 | $4.00 | $0.00 | $4.00 | $12.60 | $40.15 | $27.55 |
| 8/27/07 | 12/22/07 | $60.00 | $45.75 | $14.85 | $2.83 | $0.00 | $2.82 | $16.40 | $45.15 | $28.75 |
| 8/27/07 | 12/22/07 | $65.00 | $45.75 | $14.85 | $1.90 | $0.00 | $1.90 | $20.60 | $50.15 | $29.55 |
| 8/27/07 | 3/22/08 | $30.00 | $45.75 | $14.85 | $18.75 | $0.54 | $18.21 | $2.43 | $15.15 | $12.73 |
| 8/27/07 | 3/22/08 | $35.00 | $45.75 | $14.85 | $15.40 | $0.29 | $15.11 | $3.85 | $20.15 | $16.30 |
| 8/27/07 | 3/22/08 | $40.00 | $45.75 | $14.85 | $12.40 | $0.14 | $12.26 | $5.80 | $25.15 | $19.35 |
| 8/27/07 | 3/22/08 | $45.00 | $45.75 | $14.85 | $9.90 | $0.07 | $9.83 | $8.35 | $30.15 | $21.80 |
| 8/27/07 | 3/22/08 | $50.00 | $45.75 | $14.85 | $8.05 | $0.04 | $8.01 | $11.20 | $35.15 | $23.95 |
| 8/27/07 | 3/22/08 | $55.00 | $45.75 | $14.85 | $6.30 | $0.02 | $6.28 | $14.35 | $40.15 | $25.80 |
| 8/27/07 | 3/22/08 | $60.00 | $45.75 | $14.85 | $4.95 | $0.01 | $4.94 | $18.05 | $45.15 | $27.10 |
| 8/27/07 | 3/22/08 | $65.00 | $45.75 | $14.85 | $3.90 | $0.01 | $3.89 | $22.05 | $50.15 | $28.10 |
| 8/28/07 | 10/20/07 | $30.00 | $44.28 | $13.38 | $14.90 | $0.00 | $14.90 | $0.35 | $16.62 | $16.27 |
| 8/28/07 | 10/20/07 | $35.00 | $44.28 | $13.38 | $10.60 | $0.00 | $10.60 | $1.05 | $21.62 | $20.57 |
| 8/28/07 | 10/20/07 | $40.00 | $44.28 | $13.38 | $6.95 | $0.00 | $6.95 | $2.30 | $26.62 | $24.32 |
| 8/28/07 | 10/20/07 | $45.00 | $44.28 | $13.38 | $4.15 | $0.00 | $4.15 | $4.60 | $31.62 | $27.02 |
| 8/28/07 | 10/20/07 | $50.00 | $44.28 | $13.38 | $2.28 | $0.00 | $2.28 | $7.65 | $36.62 | $28.97 |
| 8/28/07 | 10/20/07 | $55.00 | $44.28 | $13.38 | $1.13 | $0.00 | $1.13 | $11.50 | $41.62 | $30.12 |
| 8/28/07 | 10/20/07 | $60.00 | $44.28 | $13.38 | $0.58 | $0.00 | $0.58 | $16.05 | $46.62 | $30.57 |
| 8/28/07 | 10/20/07 | $65.00 | $44.28 | $13.38 | $0.30 | $0.00 | $0.30 | $20.70 | $51.62 | $30.92 |
| 8/28/07 | 12/22/07 | $30.00 | $44.28 | $13.38 | $16.15 | $0.10 | $16.05 | $1.40 | $16.62 | $15.22 |
| 8/28/07 | 12/22/07 | $35.00 | $44.28 | $13.38 | $12.60 | $0.04 | $12.56 | $2.75 | $21.62 | $18.87 |
| 8/28/07 | 12/22/07 | $40.00 | $44.28 | $13.38 | $9.55 | $0.01 | $9.54 | $4.55 | $26.62 | $22.07 |
| 8/28/07 | 12/22/07 | $45.00 | $44.28 | $13.38 | $7.00 | $0.00 | $7.00 | $7.05 | $31.62 | $24.57 |
| 8/28/07 | 12/22/07 | $50.00 | $44.28 | $13.38 | $4.95 | $0.00 | $4.95 | $10.05 | $36.62 | $26.57 |
| 8/28/07 | 12/22/07 | $55.00 | $44.28 | $13.38 | $3.55 | $0.00 | $3.55 | $13.55 | $41.62 | $28.07 |
| 8/28/07 | 12/22/07 | $60.00 | $44.28 | $13.38 | $2.43 | $0.00 | $2.42 | $17.45 | $46.62 | $29.17 |
| 8/28/07 | 12/22/07 | $65.00 | $44.28 | $13.38 | $1.53 | $0.00 | $1.53 | $21.70 | $51.62 | $29.92 |
| 8/28/07 | 3/22/08 | $30.00 | $44.28 | $13.38 | $17.75 | $0.41 | $17.34 | $2.68 | $16.62 | $13.95 |
| 8/28/07 | 3/22/08 | $35.00 | $44.28 | $13.38 | $14.50 | $0.20 | $14.30 | $4.30 | $21.62 | $17.32 |
| 8/28/07 | 3/22/08 | $40.00 | $44.28 | $13.38 | $11.60 | $0.09 | $11.51 | $6.40 | $26.62 | $20.22 |
| 8/28/07 | 3/22/08 | $45.00 | $44.28 | $13.38 | $9.30 | $0.05 | $9.25 | $8.95 | $31.62 | $22.67 |
| 8/28/07 | 3/22/08 | $50.00 | $44.28 | $13.38 | $7.05 | $0.02 | $7.03 | $12.00 | $36.62 | $24.62 |
| 8/28/07 | 3/22/08 | $55.00 | $44.28 | $13.38 | $5.75 | $0.01 | $5.74 | $15.30 | $41.62 | $26.32 |
| 8/28/07 | 3/22/08 | $60.00 | $44.28 | $13.38 | $4.50 | $0.01 | $4.49 | $19.05 | $46.62 | $27.57 |
| 8/28/07 | 3/22/08 | $65.00 | $44.28 | $13.38 | $3.60 | $0.00 | $3.60 | $23.10 | $51.62 | $28.52 |

**Exhibit 9**

| | | | | | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 8/29/07 | 10/20/07 | $30.00 | $46.30 | $15.40 | $16.65 | $0.00 | $16.65 | $0.30 | $14.60 | $14.30 |
| 8/29/07 | 10/20/07 | $35.00 | $46.30 | $15.40 | $12.15 | $0.00 | $12.15 | $0.83 | $19.60 | $18.78 |
| 8/29/07 | 10/20/07 | $40.00 | $46.30 | $15.40 | $8.25 | $0.00 | $8.25 | $1.90 | $24.60 | $22.70 |
| 8/29/07 | 10/20/07 | $45.00 | $46.30 | $15.40 | $5.05 | $0.00 | $5.05 | $3.70 | $29.60 | $25.90 |
| 8/29/07 | 10/20/07 | $50.00 | $46.30 | $15.40 | $2.85 | $0.00 | $2.85 | $6.45 | $34.60 | $28.15 |
| 8/29/07 | 10/20/07 | $55.00 | $46.30 | $15.40 | $1.55 | $0.00 | $1.55 | $10.10 | $39.60 | $29.50 |
| 8/29/07 | 10/20/07 | $60.00 | $46.30 | $15.40 | $0.75 | $0.00 | $0.75 | $14.25 | $44.60 | $30.35 |
| 8/29/07 | 10/20/07 | $65.00 | $46.30 | $15.40 | $0.35 | $0.00 | $0.35 | $18.90 | $49.60 | $30.70 |
| 8/29/07 | 12/22/07 | $30.00 | $46.30 | $15.40 | $17.85 | $0.21 | $17.64 | $1.28 | $14.60 | $13.33 |
| 8/29/07 | 12/22/07 | $35.00 | $46.30 | $15.40 | $14.05 | $0.08 | $13.97 | $2.38 | $19.60 | $17.23 |
| 8/29/07 | 12/22/07 | $40.00 | $46.30 | $15.40 | $10.65 | $0.02 | $10.63 | $4.00 | $24.60 | $20.60 |
| 8/29/07 | 12/22/07 | $45.00 | $46.30 | $15.40 | $7.95 | $0.01 | $7.94 | $6.25 | $29.60 | $23.35 |
| 8/29/07 | 12/22/07 | $50.00 | $46.30 | $15.40 | $5.75 | $0.00 | $5.75 | $9.05 | $34.60 | $25.55 |
| 8/29/07 | 12/22/07 | $55.00 | $46.30 | $15.40 | $4.20 | $0.00 | $4.20 | $12.35 | $39.60 | $27.25 |
| 8/29/07 | 12/22/07 | $60.00 | $46.30 | $15.40 | $2.90 | $0.00 | $2.90 | $16.15 | $44.60 | $28.45 |
| 8/29/07 | 12/22/07 | $65.00 | $46.30 | $15.40 | $2.00 | $0.00 | $2.00 | $20.25 | $49.60 | $29.35 |
| 8/29/07 | 3/22/08 | $30.00 | $46.30 | $15.40 | $19.15 | $0.61 | $18.54 | $2.43 | $14.60 | $12.18 |
| 8/29/07 | 3/22/08 | $35.00 | $46.30 | $15.40 | $15.80 | $0.33 | $15.47 | $3.90 | $19.60 | $15.70 |
| 8/29/07 | 3/22/08 | $40.00 | $46.30 | $15.40 | $12.90 | $0.18 | $12.72 | $5.80 | $24.60 | $18.80 |
| 8/29/07 | 3/22/08 | $45.00 | $46.30 | $15.40 | $10.40 | $0.10 | $10.30 | $8.25 | $29.60 | $21.35 |
| 8/29/07 | 3/22/08 | $50.00 | $46.30 | $15.40 | $8.40 | $0.05 | $8.35 | $11.00 | $34.60 | $23.60 |
| 8/29/07 | 3/22/08 | $55.00 | $46.30 | $15.40 | $6.55 | $0.03 | $6.52 | $14.25 | $39.60 | $25.35 |
| 8/29/07 | 3/22/08 | $60.00 | $46.30 | $15.40 | $5.10 | $0.01 | $5.09 | $17.80 | $44.60 | $26.80 |
| 8/29/07 | 3/22/08 | $65.00 | $46.30 | $15.40 | $4.10 | $0.01 | $4.09 | $21.80 | $49.60 | $27.80 |
| 8/30/07 | 10/20/07 | $30.00 | $48.16 | $17.26 | $18.55 | $0.05 | $18.50 | $0.20 | $12.74 | $12.54 |
| 8/30/07 | 10/20/07 | $35.00 | $48.16 | $17.26 | $13.90 | $0.01 | $13.90 | $0.58 | $17.74 | $17.17 |
| 8/30/07 | 10/20/07 | $40.00 | $48.16 | $17.26 | $9.85 | $0.00 | $9.85 | $1.40 | $22.74 | $21.34 |
| 8/30/07 | 10/20/07 | $45.00 | $48.16 | $17.26 | $6.40 | $0.00 | $6.40 | $2.88 | $27.74 | $24.87 |
| 8/30/07 | 10/20/07 | $50.00 | $48.16 | $17.26 | $3.90 | $0.00 | $3.90 | $5.30 | $32.74 | $27.44 |
| 8/30/07 | 10/20/07 | $55.00 | $48.16 | $17.26 | $2.18 | $0.00 | $2.18 | $8.65 | $37.74 | $29.09 |
| 8/30/07 | 10/20/07 | $60.00 | $48.16 | $17.26 | $1.10 | $0.00 | $1.10 | $12.55 | $42.74 | $30.19 |
| 8/30/07 | 10/20/07 | $65.00 | $48.16 | $17.26 | $0.53 | $0.00 | $0.53 | $17.10 | $47.74 | $30.64 |
| 8/30/07 | 12/22/07 | $30.00 | $48.16 | $17.26 | $19.65 | $0.47 | $19.18 | $1.13 | $12.78 | $11.66 |
| 8/30/07 | 12/22/07 | $35.00 | $48.16 | $17.26 | $15.70 | $0.20 | $15.50 | $2.03 | $17.74 | $15.72 |
| 8/30/07 | 12/22/07 | $40.00 | $48.16 | $17.26 | $12.20 | $0.07 | $12.13 | $3.45 | $22.74 | $19.29 |
| 8/30/07 | 12/22/07 | $45.00 | $48.16 | $17.26 | $9.25 | $0.03 | $9.22 | $5.40 | $27.74 | $22.34 |
| 8/30/07 | 12/22/07 | $50.00 | $48.16 | $17.26 | $7.00 | $0.01 | $6.99 | $7.90 | $32.74 | $24.84 |
| 8/30/07 | 12/22/07 | $55.00 | $48.16 | $17.26 | $5.00 | $0.00 | $5.00 | $11.05 | $37.74 | $26.69 |
| 8/30/07 | 12/22/07 | $60.00 | $48.16 | $17.26 | $3.60 | $0.00 | $3.60 | $14.65 | $42.74 | $28.09 |
| 8/30/07 | 12/22/07 | $65.00 | $48.16 | $17.26 | $2.50 | $0.00 | $2.50 | $18.65 | $47.74 | $29.09 |
| 8/30/07 | 3/22/08 | $30.00 | $48.16 | $17.26 | $21.05 | $1.14 | $19.91 | $2.30 | $13.18 | $10.88 |
| 8/30/07 | 3/22/08 | $35.00 | $48.16 | $17.26 | $17.55 | $0.65 | $16.90 | $3.60 | $17.74 | $14.14 |
| 8/30/07 | 3/22/08 | $40.00 | $48.16 | $17.26 | $14.45 | $0.36 | $14.09 | $5.35 | $22.74 | $17.39 |
| 8/30/07 | 3/22/08 | $45.00 | $48.16 | $17.26 | $11.80 | $0.21 | $11.60 | $7.60 | $27.74 | $20.14 |
| 8/30/07 | 3/22/08 | $50.00 | $48.16 | $17.26 | $9.75 | $0.13 | $9.62 | $10.20 | $32.74 | $22.54 |
| 8/30/07 | 3/22/08 | $55.00 | $48.16 | $17.26 | $7.65 | $0.06 | $7.59 | $13.25 | $37.74 | $24.49 |
| 8/30/07 | 3/22/08 | $60.00 | $48.16 | $17.26 | $6.15 | $0.04 | $6.11 | $16.60 | $42.74 | $26.14 |
| 8/30/07 | 3/22/08 | $65.00 | $48.16 | $17.26 | $5.10 | $0.03 | $5.07 | $20.30 | $47.74 | $27.44 |
| 8/31/07 | 10/20/07 | $30.00 | $51.56 | $20.66 | $21.80 | $0.07 | $21.73 | $0.18 | $9.54 | $9.37 |
| 8/31/07 | 10/20/07 | $35.00 | $51.56 | $20.66 | $17.05 | $0.04 | $17.01 | $0.35 | $14.34 | $13.99 |
| 8/31/07 | 10/20/07 | $40.00 | $51.56 | $20.66 | $12.60 | $0.01 | $12.59 | $0.80 | $19.34 | $18.54 |
| 8/31/07 | 10/20/07 | $45.00 | $51.56 | $20.66 | $8.65 | $0.00 | $8.65 | $1.75 | $24.34 | $22.59 |
| 8/31/07 | 10/20/07 | $50.00 | $51.56 | $20.66 | $5.45 | $0.00 | $5.45 | $3.65 | $29.34 | $25.69 |
| 8/31/07 | 10/20/07 | $55.00 | $51.56 | $20.66 | $3.40 | $0.00 | $3.40 | $6.45 | $34.34 | $27.89 |
| 8/31/07 | 10/20/07 | $60.00 | $51.56 | $20.66 | $1.83 | $0.00 | $1.83 | $10.05 | $39.34 | $29.29 |
| 8/31/07 | 10/20/07 | $65.00 | $51.56 | $20.66 | $0.98 | $0.00 | $0.98 | $14.25 | $44.34 | $30.09 |
| 8/31/07 | 12/22/07 | $30.00 | $51.56 | $20.66 | $22.65 | $1.02 | $21.63 | $0.83 | $10.11 | $9.28 |
| 8/31/07 | 12/22/07 | $35.00 | $51.56 | $20.66 | $18.50 | $0.50 | $18.00 | $1.48 | $14.34 | $12.87 |
| 8/31/07 | 12/22/07 | $40.00 | $51.56 | $20.66 | $14.75 | $0.23 | $14.52 | $2.73 | $19.34 | $16.62 |
| 8/31/07 | 12/22/07 | $45.00 | $51.56 | $20.66 | $11.55 | $0.11 | $11.44 | $4.45 | $24.34 | $19.89 |
| 8/31/07 | 12/22/07 | $50.00 | $51.56 | $20.66 | $8.70 | $0.04 | $8.66 | $6.60 | $29.34 | $22.74 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 8/31/07 | 12/22/07 | $55.00 | $51.56 | $20.66 | $6.55 | $0.02 | $6.53 | $9.30 | $34.34 | $25.04 |
| 8/31/07 | 12/22/07 | $60.00 | $51.56 | $20.66 | $4.85 | $0.01 | $4.84 | $12.70 | $39.34 | $26.64 |
| 8/31/07 | 12/22/07 | $65.00 | $51.56 | $20.66 | $3.45 | $0.00 | $3.45 | $16.30 | $44.34 | $28.04 |
| 8/31/07 | 3/22/08 | $30.00 | $51.56 | $20.66 | $23.90 | $2.02 | $21.88 | $1.68 | $10.68 | $9.00 |
| 8/31/07 | 3/22/08 | $35.00 | $51.56 | $20.66 | $20.20 | $1.26 | $18.94 | $2.90 | $14.75 | $11.85 |
| 8/31/07 | 3/22/08 | $40.00 | $51.56 | $20.66 | $16.90 | $0.78 | $16.12 | $4.50 | $19.34 | $14.84 |
| 8/31/07 | 3/22/08 | $45.00 | $51.56 | $20.66 | $14.05 | $0.48 | $13.57 | $6.50 | $24.34 | $17.84 |
| 8/31/07 | 3/22/08 | $50.00 | $51.56 | $20.66 | $11.70 | $0.32 | $11.38 | $8.90 | $29.34 | $20.44 |
| 8/31/07 | 3/22/08 | $55.00 | $51.56 | $20.66 | $9.40 | $0.17 | $9.23 | $11.85 | $34.34 | $22.49 |
| 8/31/07 | 3/22/08 | $60.00 | $51.56 | $20.66 | $7.60 | $0.10 | $7.50 | $14.80 | $39.34 | $24.54 |
| 8/31/07 | 3/22/08 | $65.00 | $51.56 | $20.66 | $6.15 | $0.06 | $6.09 | $18.30 | $44.34 | $26.04 |
| 8/31/07 | 3/22/08 | $70.00 | $51.56 | $20.66 | $4.95 | $0.04 | $4.91 | $22.10 | $49.34 | $27.24 |
| 8/31/07 | 3/22/08 | $75.00 | $51.56 | $20.66 | $4.00 | $0.02 | $3.98 | $26.10 | $54.34 | $28.24 |
| 8/31/07 | 3/22/08 | $80.00 | $51.56 | $20.66 | $3.18 | $0.01 | $3.16 | $30.30 | $59.34 | $29.04 |
| 9/4/07 | 10/20/07 | $30.00 | $56.50 | $25.60 | $26.85 | $1.91 | $24.94 | $0.13 | $6.06 | $5.93 |
| 9/4/07 | 10/20/07 | $35.00 | $56.50 | $25.60 | $22.05 | $0.72 | $21.33 | $0.30 | $9.87 | $9.57 |
| 9/4/07 | 10/20/07 | $40.00 | $56.50 | $25.60 | $17.45 | $0.23 | $17.22 | $0.68 | $14.40 | $13.73 |
| 9/4/07 | 10/20/07 | $45.00 | $56.50 | $25.60 | $13.15 | $0.05 | $13.10 | $1.25 | $19.40 | $18.15 |
| 9/4/07 | 10/20/07 | $50.00 | $56.50 | $25.60 | $9.35 | $0.01 | $9.34 | $2.40 | $24.40 | $22.00 |
| 9/4/07 | 10/20/07 | $55.00 | $56.50 | $25.60 | $6.35 | $0.00 | $6.35 | $4.50 | $29.40 | $24.90 |
| 9/4/07 | 10/20/07 | $60.00 | $56.50 | $25.60 | $4.15 | $0.00 | $4.15 | $7.20 | $34.40 | $27.20 |
| 9/4/07 | 10/20/07 | $65.00 | $56.50 | $25.60 | $2.55 | $0.00 | $2.55 | $10.60 | $39.40 | $28.80 |
| 9/4/07 | 12/22/07 | $30.00 | $56.50 | $25.60 | $27.65 | $3.29 | $24.36 | $0.70 | $7.27 | $6.57 |
| 9/4/07 | 12/22/07 | $35.00 | $56.50 | $25.60 | $23.20 | $1.81 | $21.39 | $1.28 | $10.78 | $9.51 |
| 9/4/07 | 12/22/07 | $40.00 | $56.50 | $25.60 | $19.05 | $0.93 | $18.12 | $2.10 | $14.79 | $12.69 |
| 9/4/07 | 12/22/07 | $45.00 | $56.50 | $25.60 | $15.60 | $0.55 | $15.05 | $3.40 | $19.40 | $16.00 |
| 9/4/07 | 12/22/07 | $50.00 | $56.50 | $25.60 | $12.35 | $0.27 | $12.08 | $5.10 | $24.40 | $19.30 |
| 9/4/07 | 12/22/07 | $55.00 | $56.50 | $25.60 | $9.60 | $0.13 | $9.47 | $7.30 | $29.40 | $22.10 |
| 9/4/07 | 12/22/07 | $60.00 | $56.50 | $25.60 | $7.45 | $0.07 | $7.38 | $10.05 | $34.40 | $24.35 |
| 9/4/07 | 12/22/07 | $65.00 | $56.50 | $25.60 | $5.70 | $0.04 | $5.66 | $13.25 | $39.40 | $26.15 |
| 9/4/07 | 3/22/08 | $30.00 | $56.50 | $25.60 | $28.70 | $4.50 | $24.20 | $1.50 | $8.24 | $6.74 |
| 9/4/07 | 3/22/08 | $35.00 | $56.50 | $25.60 | $24.80 | $3.11 | $21.69 | $2.50 | $11.69 | $9.19 |
| 9/4/07 | 3/22/08 | $40.00 | $56.50 | $25.60 | $21.20 | $2.09 | $19.11 | $3.80 | $15.51 | $11.71 |
| 9/4/07 | 3/22/08 | $45.00 | $56.50 | $25.60 | $18.00 | $1.41 | $16.59 | $5.40 | $19.62 | $14.22 |
| 9/4/07 | 3/22/08 | $50.00 | $56.50 | $25.60 | $15.20 | $0.95 | $14.25 | $7.50 | $24.40 | $16.90 |
| 9/4/07 | 3/22/08 | $55.00 | $56.50 | $25.60 | $12.60 | $0.60 | $12.00 | $9.75 | $29.40 | $19.65 |
| 9/4/07 | 3/22/08 | $60.00 | $56.50 | $25.60 | $10.70 | $0.44 | $10.26 | $12.50 | $34.40 | $21.90 |
| 9/4/07 | 3/22/08 | $65.00 | $56.50 | $25.60 | $8.70 | $0.27 | $8.43 | $15.70 | $39.40 | $23.70 |
| 9/4/07 | 3/22/08 | $70.00 | $56.50 | $25.60 | $7.25 | $0.19 | $7.06 | $19.10 | $44.40 | $25.30 |
| 9/4/07 | 3/22/08 | $75.00 | $56.50 | $25.60 | $6.10 | $0.13 | $5.97 | $22.95 | $49.40 | $26.45 |
| 9/4/07 | 3/22/08 | $80.00 | $56.50 | $25.60 | $5.00 | $0.09 | $4.91 | $26.85 | $54.40 | $27.55 |
| 9/5/07 | 10/20/07 | $30.00 | $55.38 | $24.48 | $25.59 | $0.00 | $25.59 | $0.13 | $6.71 | $6.59 |
| 9/5/07 | 10/20/07 | $35.00 | $55.38 | $24.48 | $20.70 | $0.18 | $20.52 | $0.28 | $10.72 | $10.45 |
| 9/5/07 | 10/20/07 | $40.00 | $55.38 | $24.48 | $16.25 | $0.10 | $16.15 | $0.70 | $15.52 | $14.82 |
| 9/5/07 | 10/20/07 | $45.00 | $55.38 | $24.48 | $12.00 | $0.02 | $11.98 | $1.55 | $20.52 | $18.97 |
| 9/5/07 | 10/20/07 | $50.00 | $55.38 | $24.48 | $8.50 | $0.01 | $8.50 | $2.98 | $25.52 | $22.55 |
| 9/5/07 | 10/20/07 | $55.00 | $55.38 | $24.48 | $5.75 | $0.00 | $5.75 | $5.30 | $30.52 | $25.22 |
| 9/5/07 | 10/20/07 | $60.00 | $55.38 | $24.48 | $3.55 | $0.00 | $3.55 | $8.00 | $35.52 | $27.52 |
| 9/5/07 | 10/20/07 | $65.00 | $55.38 | $24.48 | $2.13 | $0.00 | $2.13 | $11.60 | $40.52 | $28.92 |
| 9/5/07 | 12/22/07 | $30.00 | $55.38 | $24.48 | $26.35 | $2.40 | $23.95 | $0.80 | $7.95 | $7.15 |
| 9/5/07 | 12/22/07 | $35.00 | $55.38 | $24.48 | $22.10 | $1.41 | $20.69 | $1.43 | $11.60 | $10.18 |
| 9/5/07 | 12/22/07 | $40.00 | $55.38 | $24.48 | $18.10 | $0.74 | $17.36 | $2.38 | $15.76 | $13.38 |
| 9/5/07 | 12/22/07 | $45.00 | $55.38 | $24.48 | $14.65 | $0.40 | $14.25 | $3.90 | $20.52 | $16.62 |
| 9/5/07 | 12/22/07 | $50.00 | $55.38 | $24.48 | $11.50 | $0.19 | $11.31 | $5.70 | $25.52 | $19.82 |
| 9/5/07 | 12/22/07 | $55.00 | $55.38 | $24.48 | $9.00 | $0.10 | $8.90 | $8.15 | $30.52 | $22.37 |
| 9/5/07 | 12/22/07 | $60.00 | $55.38 | $24.48 | $6.95 | $0.05 | $6.90 | $11.00 | $35.52 | $24.52 |
| 9/5/07 | 12/22/07 | $65.00 | $55.38 | $24.48 | $5.20 | $0.02 | $5.18 | $14.30 | $40.52 | $26.22 |
| 9/5/07 | 3/22/08 | $30.00 | $55.38 | $24.48 | $27.55 | $3.81 | $23.74 | $1.73 | $8.95 | $7.22 |
| 9/5/07 | 3/22/08 | $35.00 | $55.38 | $24.48 | $23.65 | $2.54 | $21.11 | $2.75 | $12.46 | $9.71 |
| 9/5/07 | 3/22/08 | $40.00 | $55.38 | $24.48 | $20.15 | $1.70 | $18.45 | $4.10 | $16.36 | $12.26 |
| 9/5/07 | 3/22/08 | $45.00 | $55.38 | $24.48 | $17.00 | $1.11 | $15.89 | $5.85 | $20.58 | $14.73 |

**Exhibit 9**

| | | | | | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/5/07 | 3/22/08 | $50.00 | $55.38 | $24.48 | $14.30 | $0.74 | $13.56 | $8.05 | $25.52 | $17.47 |
| 9/5/07 | 3/22/08 | $55.00 | $55.38 | $24.48 | $11.95 | $0.49 | $11.46 | $10.60 | $30.52 | $19.92 |
| 9/5/07 | 3/22/08 | $60.00 | $55.38 | $24.48 | $9.90 | $0.32 | $9.58 | $13.55 | $35.52 | $21.97 |
| 9/5/07 | 3/22/08 | $65.00 | $55.38 | $24.48 | $8.25 | $0.22 | $8.03 | $16.70 | $40.52 | $23.82 |
| 9/5/07 | 3/22/08 | $70.00 | $55.38 | $24.48 | $6.85 | $0.15 | $6.70 | $20.20 | $45.52 | $25.32 |
| 9/5/07 | 3/22/08 | $75.00 | $55.38 | $24.48 | $5.70 | $0.10 | $5.60 | $24.00 | $50.52 | $26.52 |
| 9/5/07 | 3/22/08 | $80.00 | $55.38 | $24.48 | $4.70 | $0.07 | $4.63 | $28.20 | $55.52 | $27.32 |
| 9/6/07 | 10/20/07 | $30.00 | $52.62 | $21.72 | $22.83 | $0.00 | $22.83 | $0.13 | $8.63 | $8.50 |
| 9/6/07 | 10/20/07 | $35.00 | $52.62 | $21.72 | $17.90 | $0.01 | $17.89 | $0.35 | $13.28 | $12.93 |
| 9/6/07 | 10/20/07 | $40.00 | $52.62 | $21.72 | $13.45 | $0.01 | $13.44 | $0.85 | $18.28 | $17.43 |
| 9/6/07 | 10/20/07 | $45.00 | $52.62 | $21.72 | $9.60 | $0.00 | $9.60 | $1.93 | $23.28 | $21.36 |
| 9/6/07 | 10/20/07 | $50.00 | $52.62 | $21.72 | $6.40 | $0.00 | $6.40 | $3.75 | $28.28 | $24.53 |
| 9/6/07 | 10/20/07 | $55.00 | $52.62 | $21.72 | $4.10 | $0.00 | $4.10 | $6.40 | $33.28 | $26.88 |
| 9/6/07 | 10/20/07 | $60.00 | $52.62 | $21.72 | $2.45 | $0.00 | $2.45 | $9.60 | $38.28 | $28.68 |
| 9/6/07 | 10/20/07 | $65.00 | $52.62 | $21.72 | $1.40 | $0.00 | $1.40 | $13.60 | $43.28 | $29.68 |
| 9/6/07 | 12/22/07 | $30.00 | $52.62 | $21.72 | $23.65 | $1.32 | $22.33 | $0.88 | $9.52 | $8.64 |
| 9/6/07 | 12/22/07 | $35.00 | $52.62 | $21.72 | $19.55 | $0.74 | $18.81 | $1.58 | $13.58 | $12.00 |
| 9/6/07 | 12/22/07 | $40.00 | $52.62 | $21.72 | $15.80 | $0.37 | $15.43 | $2.80 | $18.28 | $15.48 |
| 9/6/07 | 12/22/07 | $45.00 | $52.62 | $21.72 | $12.35 | $0.16 | $12.19 | $4.45 | $23.28 | $18.83 |
| 9/6/07 | 12/22/07 | $50.00 | $52.62 | $21.72 | $9.70 | $0.08 | $9.62 | $6.60 | $28.28 | $21.68 |
| 9/6/07 | 12/22/07 | $55.00 | $52.62 | $21.72 | $7.50 | $0.04 | $7.46 | $9.35 | $33.28 | $23.93 |
| 9/6/07 | 12/22/07 | $60.00 | $52.62 | $21.72 | $5.50 | $0.02 | $5.48 | $12.35 | $38.28 | $25.93 |
| 9/6/07 | 12/22/07 | $65.00 | $52.62 | $21.72 | $4.20 | $0.01 | $4.19 | $16.00 | $43.28 | $27.28 |
| 9/6/07 | 12/22/07 | $70.00 | $52.62 | $21.72 | $3.15 | $0.00 | $3.15 | $20.00 | $48.28 | $28.28 |
| 9/6/07 | 12/22/07 | $75.00 | $52.62 | $21.72 | $2.35 | $0.00 | $2.35 | $24.05 | $53.28 | $29.23 |
| 9/6/07 | 3/22/08 | $30.00 | $52.62 | $21.72 | $25.10 | $2.66 | $22.44 | $1.85 | $10.30 | $8.45 |
| 9/6/07 | 3/22/08 | $35.00 | $52.62 | $21.72 | $21.25 | $1.64 | $19.61 | $3.05 | $14.19 | $11.14 |
| 9/6/07 | 3/22/08 | $40.00 | $52.62 | $21.72 | $17.95 | $1.06 | $16.89 | $4.55 | $18.37 | $13.82 |
| 9/6/07 | 3/22/08 | $45.00 | $52.62 | $21.72 | $15.00 | $0.67 | $14.33 | $6.50 | $23.28 | $16.78 |
| 9/6/07 | 3/22/08 | $50.00 | $52.62 | $21.72 | $12.45 | $0.42 | $12.03 | $8.85 | $28.28 | $19.43 |
| 9/6/07 | 3/22/08 | $55.00 | $52.62 | $21.72 | $10.20 | $0.26 | $9.94 | $11.55 | $33.28 | $21.73 |
| 9/6/07 | 3/22/08 | $60.00 | $52.62 | $21.72 | $8.50 | $0.17 | $8.33 | $14.65 | $38.28 | $23.63 |
| 9/6/07 | 3/22/08 | $65.00 | $52.62 | $21.72 | $7.05 | $0.12 | $6.93 | $18.10 | $43.28 | $25.18 |
| 9/6/07 | 3/22/08 | $70.00 | $52.62 | $21.72 | $5.80 | $0.08 | $5.72 | $21.85 | $48.28 | $26.43 |
| 9/6/07 | 3/22/08 | $75.00 | $52.62 | $21.72 | $4.75 | $0.05 | $4.70 | $25.80 | $53.28 | $27.48 |
| 9/6/07 | 3/22/08 | $80.00 | $52.62 | $21.72 | $3.85 | $0.03 | $3.82 | $29.95 | $58.28 | $28.33 |
| 9/7/07 | 10/20/07 | $30.00 | $55.41 | $24.51 | $25.61 | $0.00 | $25.61 | $0.13 | $6.70 | $6.57 |
| 9/7/07 | 10/20/07 | $35.00 | $55.41 | $24.51 | $20.80 | $0.30 | $20.50 | $0.23 | $10.65 | $10.42 |
| 9/7/07 | 10/20/07 | $40.00 | $55.41 | $24.51 | $16.15 | $0.07 | $16.08 | $0.70 | $15.49 | $14.79 |
| 9/7/07 | 10/20/07 | $45.00 | $55.41 | $24.51 | $12.05 | $0.02 | $12.03 | $1.53 | $20.49 | $18.97 |
| 9/7/07 | 10/20/07 | $50.00 | $55.41 | $24.51 | $8.40 | $0.00 | $8.40 | $2.90 | $25.49 | $22.59 |
| 9/7/07 | 10/20/07 | $55.00 | $55.41 | $24.51 | $5.75 | $0.00 | $5.75 | $5.10 | $30.49 | $25.39 |
| 9/7/07 | 10/20/07 | $60.00 | $55.41 | $24.51 | $3.35 | $0.00 | $3.35 | $7.85 | $35.49 | $27.64 |
| 9/7/07 | 10/20/07 | $65.00 | $55.41 | $24.51 | $1.98 | $0.00 | $1.98 | $11.45 | $40.49 | $29.04 |
| 9/7/07 | 10/20/07 | $70.00 | $55.41 | $24.51 | $1.05 | $0.00 | $1.05 | $15.55 | $45.49 | $29.94 |
| 9/7/07 | 10/20/07 | $75.00 | $55.41 | $24.51 | $0.58 | $0.00 | $0.58 | $20.00 | $50.49 | $30.49 |
| 9/7/07 | 12/22/07 | $30.00 | $55.41 | $24.51 | $26.50 | $2.64 | $23.86 | $0.85 | $8.02 | $7.17 |
| 9/7/07 | 12/22/07 | $35.00 | $55.41 | $24.51 | $22.30 | $1.58 | $20.72 | $1.63 | $11.77 | $10.14 |
| 9/7/07 | 12/22/07 | $40.00 | $55.41 | $24.51 | $18.35 | $0.85 | $17.50 | $2.60 | $15.86 | $13.26 |
| 9/7/07 | 12/22/07 | $45.00 | $55.41 | $24.51 | $14.90 | $0.47 | $14.43 | $4.10 | $20.49 | $16.39 |
| 9/7/07 | 12/22/07 | $50.00 | $55.41 | $24.51 | $11.80 | $0.23 | $11.57 | $5.95 | $25.49 | $19.54 |
| 9/7/07 | 12/22/07 | $55.00 | $55.41 | $24.51 | $9.40 | $0.13 | $9.27 | $8.30 | $30.49 | $22.19 |
| 9/7/07 | 12/22/07 | $60.00 | $55.41 | $24.51 | $7.25 | $0.07 | $7.18 | $11.10 | $35.49 | $24.39 |
| 9/7/07 | 12/22/07 | $65.00 | $55.41 | $24.51 | $5.35 | $0.03 | $5.32 | $14.50 | $40.49 | $25.99 |
| 9/7/07 | 12/22/07 | $70.00 | $55.41 | $24.51 | $4.00 | $0.01 | $3.99 | $18.15 | $45.49 | $27.34 |
| 9/7/07 | 12/22/07 | $75.00 | $55.41 | $24.51 | $3.08 | $0.01 | $3.07 | $22.15 | $50.49 | $28.34 |
| 9/7/07 | 12/22/07 | $80.00 | $55.41 | $24.51 | $2.23 | $0.00 | $2.22 | $26.30 | $55.49 | $29.19 |
| 9/7/07 | 12/22/07 | $85.00 | $55.41 | $24.51 | $1.70 | $0.00 | $1.70 | $30.70 | $60.49 | $29.79 |
| 9/7/07 | 12/22/07 | $90.00 | $55.41 | $24.51 | $1.23 | $0.00 | $1.22 | $35.25 | $65.49 | $30.24 |
| 9/7/07 | 3/22/08 | $30.00 | $55.41 | $24.51 | $27.65 | $3.93 | $23.72 | $1.85 | $9.09 | $7.24 |
| 9/7/07 | 3/22/08 | $35.00 | $55.41 | $24.51 | $23.90 | $2.75 | $21.15 | $2.95 | $12.62 | $9.67 |

10 of 27

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/7/07 | 3/22/08 | $40.00 | $55.41 | $24.51 | $20.45 | $1.87 | $18.58 | $4.40 | $16.54 | $12.14 |
| 9/7/07 | 3/22/08 | $45.00 | $55.41 | $24.51 | $17.30 | $1.24 | $16.06 | $6.25 | $20.76 | $14.51 |
| 9/7/07 | 3/22/08 | $50.00 | $55.41 | $24.51 | $14.60 | $0.83 | $13.77 | $8.35 | $25.49 | $17.14 |
| 9/7/07 | 3/22/08 | $55.00 | $55.41 | $24.51 | $12.25 | $0.56 | $11.69 | $10.80 | $30.49 | $19.69 |
| 9/7/07 | 3/22/08 | $60.00 | $55.41 | $24.51 | $10.50 | $0.42 | $10.08 | $13.60 | $35.49 | $21.89 |
| 9/7/07 | 3/22/08 | $65.00 | $55.41 | $24.51 | $8.50 | $0.25 | $8.25 | $16.80 | $40.49 | $23.69 |
| 9/7/07 | 3/22/08 | $70.00 | $55.41 | $24.51 | $7.05 | $0.17 | $6.88 | $20.50 | $45.49 | $24.99 |
| 9/7/07 | 3/22/08 | $75.00 | $55.41 | $24.51 | $5.80 | $0.11 | $5.69 | $24.05 | $50.49 | $26.44 |
| 9/7/07 | 3/22/08 | $80.00 | $55.41 | $24.51 | $4.85 | $0.08 | $4.77 | $28.05 | $55.49 | $27.44 |
| 9/7/07 | 3/22/08 | $85.00 | $55.41 | $24.51 | $4.05 | $0.06 | $3.99 | $32.25 | $60.49 | $28.24 |
| 9/7/07 | 3/22/08 | $90.00 | $55.41 | $24.51 | $3.40 | $0.04 | $3.36 | $36.55 | $65.49 | $28.94 |
| 9/7/07 | 3/22/08 | $95.00 | $55.41 | $24.51 | $2.78 | $0.03 | $2.75 | $41.00 | $70.49 | $29.49 |
| 9/7/07 | 3/22/08 | $100.00 | $55.41 | $24.51 | $2.30 | $0.02 | $2.28 | $45.60 | $75.49 | $29.89 |
| 9/10/07 | 10/20/07 | $30.00 | $58.13 | $27.23 | $28.32 | $0.00 | $28.32 | $0.13 | $5.25 | $5.12 |
| 9/10/07 | 10/20/07 | $35.00 | $58.13 | $27.23 | $23.35 | $0.00 | $23.35 | $0.18 | $8.48 | $8.31 |
| 9/10/07 | 10/20/07 | $40.00 | $58.13 | $27.23 | $18.65 | $0.19 | $18.46 | $0.48 | $12.85 | $12.38 |
| 9/10/07 | 10/20/07 | $45.00 | $58.13 | $27.23 | $14.25 | $0.06 | $14.19 | $1.10 | $17.77 | $16.67 |
| 9/10/07 | 10/20/07 | $50.00 | $58.13 | $27.23 | $10.40 | $0.02 | $10.38 | $2.18 | $22.77 | $20.60 |
| 9/10/07 | 10/20/07 | $55.00 | $58.13 | $27.23 | $7.25 | $0.00 | $7.25 | $3.90 | $27.77 | $23.87 |
| 9/10/07 | 10/20/07 | $60.00 | $58.13 | $27.23 | $4.75 | $0.00 | $4.75 | $6.45 | $32.77 | $26.32 |
| 9/10/07 | 10/20/07 | $65.00 | $58.13 | $27.23 | $3.00 | $0.00 | $3.00 | $9.70 | $37.77 | $28.07 |
| 9/10/07 | 10/20/07 | $70.00 | $58.13 | $27.23 | $1.85 | $0.00 | $1.85 | $13.60 | $42.77 | $29.17 |
| 9/10/07 | 10/20/07 | $75.00 | $58.13 | $27.23 | $1.13 | $0.00 | $1.13 | $17.80 | $47.77 | $29.97 |
| 9/10/07 | 12/22/07 | $30.00 | $58.13 | $27.23 | $29.00 | $3.72 | $25.28 | $0.75 | $6.71 | $5.96 |
| 9/10/07 | 12/22/07 | $35.00 | $58.13 | $27.23 | $24.70 | $2.40 | $22.30 | $1.30 | $9.94 | $8.64 |
| 9/10/07 | 12/22/07 | $40.00 | $58.13 | $27.23 | $20.75 | $1.50 | $19.25 | $2.13 | $13.74 | $11.62 |
| 9/10/07 | 12/22/07 | $45.00 | $58.13 | $27.23 | $16.95 | $0.81 | $16.14 | $3.40 | $18.01 | $14.61 |
| 9/10/07 | 12/22/07 | $50.00 | $58.13 | $27.23 | $13.65 | $0.44 | $13.21 | $5.00 | $22.77 | $17.77 |
| 9/10/07 | 12/22/07 | $55.00 | $58.13 | $27.23 | $10.95 | $0.25 | $10.70 | $7.20 | $27.77 | $20.57 |
| 9/10/07 | 12/22/07 | $60.00 | $58.13 | $27.23 | $8.60 | $0.14 | $8.46 | $9.80 | $32.77 | $22.97 |
| 9/10/07 | 12/22/07 | $65.00 | $58.13 | $27.23 | $6.70 | $0.08 | $6.63 | $12.95 | $37.77 | $24.82 |
| 9/10/07 | 12/22/07 | $70.00 | $58.13 | $27.23 | $5.15 | $0.04 | $5.11 | $16.50 | $42.77 | $26.27 |
| 9/10/07 | 12/22/07 | $75.00 | $58.13 | $27.23 | $4.00 | $0.02 | $3.98 | $20.20 | $47.77 | $27.57 |
| 9/10/07 | 12/22/07 | $80.00 | $58.13 | $27.23 | $3.08 | $0.01 | $3.06 | $24.30 | $52.77 | $28.47 |
| 9/10/07 | 12/22/07 | $85.00 | $58.13 | $27.23 | $2.40 | $0.01 | $2.39 | $28.65 | $57.77 | $29.12 |
| 9/10/07 | 12/22/07 | $90.00 | $58.13 | $27.23 | $1.80 | $0.00 | $1.80 | $33.00 | $62.77 | $29.77 |
| 9/10/07 | 3/22/08 | $30.00 | $58.13 | $27.23 | $30.25 | $5.48 | $24.77 | $1.65 | $7.88 | $6.23 |
| 9/10/07 | 3/22/08 | $35.00 | $58.13 | $27.23 | $26.40 | $3.99 | $22.41 | $2.60 | $11.08 | $8.48 |
| 9/10/07 | 3/22/08 | $40.00 | $58.13 | $27.23 | $22.90 | $2.89 | $20.01 | $3.95 | $14.77 | $10.82 |
| 9/10/07 | 3/22/08 | $45.00 | $58.13 | $27.23 | $19.55 | $1.97 | $17.58 | $5.65 | $18.78 | $13.13 |
| 9/10/07 | 3/22/08 | $50.00 | $58.13 | $27.23 | $16.85 | $1.45 | $15.40 | $7.65 | $23.00 | $15.35 |
| 9/10/07 | 3/22/08 | $55.00 | $58.13 | $27.23 | $14.20 | $0.98 | $13.22 | $9.95 | $27.77 | $17.82 |
| 9/10/07 | 3/22/08 | $60.00 | $58.13 | $27.23 | $12.20 | $0.73 | $11.47 | $12.65 | $32.77 | $20.12 |
| 9/10/07 | 3/22/08 | $65.00 | $58.13 | $27.23 | $10.20 | $0.50 | $9.70 | $15.75 | $37.77 | $22.02 |
| 9/10/07 | 3/22/08 | $70.00 | $58.13 | $27.23 | $8.60 | $0.35 | $8.25 | $19.10 | $42.77 | $23.67 |
| 9/10/07 | 3/22/08 | $75.00 | $58.13 | $27.23 | $7.20 | $0.25 | $6.95 | $22.75 | $47.77 | $25.02 |
| 9/10/07 | 3/22/08 | $80.00 | $58.13 | $27.23 | $6.05 | $0.18 | $5.87 | $26.50 | $52.77 | $26.27 |
| 9/10/07 | 3/22/08 | $85.00 | $58.13 | $27.23 | $5.15 | $0.13 | $5.02 | $30.55 | $57.77 | $27.22 |
| 9/10/07 | 3/22/08 | $90.00 | $58.13 | $27.23 | $4.35 | $0.10 | $4.25 | $34.75 | $62.77 | $28.02 |
| 9/10/07 | 3/22/08 | $95.00 | $58.13 | $27.23 | $3.70 | $0.07 | $3.63 | $39.05 | $67.77 | $28.72 |
| 9/10/07 | 3/22/08 | $100.00 | $58.13 | $27.23 | $3.15 | $0.06 | $3.09 | $43.50 | $72.77 | $29.27 |
| 9/11/07 | 10/20/07 | $30.00 | $57.83 | $26.93 | $28.01 | $0.00 | $28.01 | $0.10 | $5.27 | $5.17 |
| 9/11/07 | 10/20/07 | $35.00 | $57.83 | $26.93 | $23.04 | $0.00 | $23.04 | $0.18 | $8.70 | $8.52 |
| 9/11/07 | 10/20/07 | $40.00 | $57.83 | $26.93 | $18.25 | $0.10 | $18.15 | $0.38 | $13.07 | $12.70 |
| 9/11/07 | 10/20/07 | $45.00 | $57.83 | $26.93 | $13.85 | $0.04 | $13.81 | $1.08 | $18.07 | $17.00 |
| 9/11/07 | 10/20/07 | $50.00 | $57.83 | $26.93 | $10.05 | $0.01 | $10.04 | $2.30 | $23.07 | $20.77 |
| 9/11/07 | 10/20/07 | $55.00 | $57.83 | $26.93 | $6.95 | $0.00 | $6.95 | $4.20 | $28.07 | $23.87 |
| 9/11/07 | 10/20/07 | $60.00 | $57.83 | $26.93 | $4.50 | $0.00 | $4.50 | $6.65 | $33.07 | $26.42 |
| 9/11/07 | 10/20/07 | $65.00 | $57.83 | $26.93 | $2.80 | $0.00 | $2.80 | $9.90 | $38.07 | $28.17 |
| 9/11/07 | 10/20/07 | $70.00 | $57.83 | $26.93 | $1.70 | $0.00 | $1.70 | $13.80 | $43.07 | $29.27 |
| 9/11/07 | 10/20/07 | $75.00 | $57.83 | $26.93 | $0.95 | $0.00 | $0.95 | $18.10 | $48.07 | $29.97 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | Price Inflation Per Option | Puts | | Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | |
| | | | | | A | B | A - B | C | D | D - C |
| 9/11/07 | 12/22/07 | $30.00 | $57.83 | $26.93 | $28.60 | $3.29 | $25.31 | $0.75 | $6.82 | $6.07 |
| 9/11/07 | 12/22/07 | $35.00 | $57.83 | $26.93 | $24.30 | $2.14 | $22.16 | $1.38 | $10.18 | $8.81 |
| 9/11/07 | 12/22/07 | $40.00 | $57.83 | $26.93 | $20.30 | $1.29 | $19.01 | $2.33 | $14.07 | $11.75 |
| 9/11/07 | 12/22/07 | $45.00 | $57.83 | $26.93 | $16.65 | $0.74 | $15.91 | $3.65 | $18.34 | $14.69 |
| 9/11/07 | 12/22/07 | $50.00 | $57.83 | $26.93 | $13.40 | $0.40 | $13.00 | $5.35 | $23.07 | $17.72 |
| 9/11/07 | 12/22/07 | $55.00 | $57.83 | $26.93 | $10.80 | $0.24 | $10.56 | $7.55 | $28.07 | $20.52 |
| 9/11/07 | 12/22/07 | $60.00 | $57.83 | $26.93 | $8.50 | $0.13 | $8.37 | $10.15 | $33.07 | $22.92 |
| 9/11/07 | 12/22/07 | $65.00 | $57.83 | $26.93 | $6.55 | $0.07 | $6.48 | $13.30 | $38.07 | $24.77 |
| 9/11/07 | 12/22/07 | $70.00 | $57.83 | $26.93 | $5.00 | $0.04 | $4.96 | $16.70 | $43.07 | $26.37 |
| 9/11/07 | 12/22/07 | $75.00 | $57.83 | $26.93 | $3.80 | $0.02 | $3.78 | $20.50 | $48.07 | $27.57 |
| 9/11/07 | 12/22/07 | $80.00 | $57.83 | $26.93 | $2.98 | $0.01 | $2.96 | $24.60 | $53.07 | $28.47 |
| 9/11/07 | 12/22/07 | $85.00 | $57.83 | $26.93 | $2.25 | $0.01 | $2.24 | $28.95 | $58.07 | $29.12 |
| 9/11/07 | 12/22/07 | $90.00 | $57.83 | $26.93 | $1.70 | $0.00 | $1.70 | $33.40 | $63.07 | $29.67 |
| 9/11/07 | 3/22/08 | $30.00 | $57.83 | $26.93 | $29.90 | $5.20 | $24.70 | $1.73 | $8.07 | $6.34 |
| 9/11/07 | 3/22/08 | $35.00 | $57.83 | $26.93 | $26.00 | $3.72 | $22.28 | $2.75 | $11.34 | $8.59 |
| 9/11/07 | 3/22/08 | $40.00 | $57.83 | $26.93 | $22.50 | $2.67 | $19.83 | $4.10 | $15.02 | $10.92 |
| 9/11/07 | 3/22/08 | $45.00 | $57.83 | $26.93 | $19.25 | $1.85 | $17.40 | $5.80 | $19.02 | $13.22 |
| 9/11/07 | 3/22/08 | $50.00 | $57.83 | $26.93 | $16.60 | $1.37 | $15.23 | $7.85 | $23.27 | $15.42 |
| 9/11/07 | 3/22/08 | $55.00 | $57.83 | $26.93 | $14.00 | $0.93 | $13.07 | $10.30 | $28.07 | $17.77 |
| 9/11/07 | 3/22/08 | $60.00 | $57.83 | $26.93 | $11.80 | $0.64 | $11.16 | $13.05 | $33.07 | $20.02 |
| 9/11/07 | 3/22/08 | $65.00 | $57.83 | $26.93 | $9.90 | $0.44 | $9.46 | $15.95 | $38.07 | $22.12 |
| 9/11/07 | 3/22/08 | $70.00 | $57.83 | $26.93 | $8.35 | $0.32 | $8.03 | $19.40 | $43.07 | $23.67 |
| 9/11/07 | 3/22/08 | $75.00 | $57.83 | $26.93 | $7.05 | $0.23 | $6.82 | $23.00 | $48.07 | $25.07 |
| 9/11/07 | 3/22/08 | $80.00 | $57.83 | $26.93 | $5.90 | $0.16 | $5.74 | $26.90 | $53.07 | $26.17 |
| 9/11/07 | 3/22/08 | $85.00 | $57.83 | $26.93 | $4.90 | $0.11 | $4.79 | $30.95 | $58.07 | $27.12 |
| 9/11/07 | 3/22/08 | $90.00 | $57.83 | $26.93 | $4.15 | $0.08 | $4.07 | $35.10 | $63.07 | $27.97 |
| 9/11/07 | 3/22/08 | $95.00 | $57.83 | $26.93 | $3.55 | $0.06 | $3.49 | $39.50 | $68.07 | $28.57 |
| 9/11/07 | 3/22/08 | $100.00 | $57.83 | $26.93 | $3.03 | $0.05 | $2.98 | $43.90 | $73.07 | $29.17 |
| 9/12/07 | 10/20/07 | $30.00 | $56.75 | $25.85 | $27.00 | $1.71 | $25.29 | $0.10 | $5.83 | $5.73 |
| 9/12/07 | 10/20/07 | $35.00 | $56.75 | $25.85 | $22.15 | $0.60 | $21.55 | $0.23 | $9.60 | $9.38 |
| 9/12/07 | 10/20/07 | $40.00 | $56.75 | $25.85 | $17.50 | $0.18 | $17.32 | $0.53 | $14.15 | $13.63 |
| 9/12/07 | 10/20/07 | $45.00 | $56.75 | $25.85 | $13.15 | $0.04 | $13.11 | $1.15 | $19.15 | $18.00 |
| 9/12/07 | 10/20/07 | $50.00 | $56.75 | $25.85 | $9.45 | $0.01 | $9.44 | $2.45 | $24.15 | $21.70 |
| 9/12/07 | 10/20/07 | $55.00 | $56.75 | $25.85 | $6.45 | $0.00 | $6.45 | $4.40 | $29.15 | $24.75 |
| 9/12/07 | 10/20/07 | $60.00 | $56.75 | $25.85 | $4.10 | $0.00 | $4.10 | $7.05 | $34.15 | $27.10 |
| 9/12/07 | 10/20/07 | $65.00 | $56.75 | $25.85 | $2.50 | $0.00 | $2.50 | $10.45 | $39.15 | $28.70 |
| 9/12/07 | 10/20/07 | $70.00 | $56.75 | $25.85 | $1.48 | $0.00 | $1.48 | $14.40 | $44.15 | $29.75 |
| 9/12/07 | 10/20/07 | $75.00 | $56.75 | $25.85 | $0.85 | $0.00 | $0.85 | $18.80 | $49.15 | $30.35 |
| 9/12/07 | 12/22/07 | $30.00 | $56.75 | $25.85 | $27.85 | $3.39 | $24.46 | $0.80 | $7.35 | $6.55 |
| 9/12/07 | 12/22/07 | $35.00 | $56.75 | $25.85 | $23.50 | $1.99 | $21.51 | $1.43 | $10.82 | $9.39 |
| 9/12/07 | 12/22/07 | $40.00 | $56.75 | $25.85 | $19.60 | $1.19 | $18.41 | $2.43 | $14.84 | $12.42 |
| 9/12/07 | 12/22/07 | $45.00 | $56.75 | $25.85 | $16.10 | $0.69 | $15.41 | $3.80 | $19.21 | $15.41 |
| 9/12/07 | 12/22/07 | $50.00 | $56.75 | $25.85 | $12.85 | $0.35 | $12.50 | $5.55 | $24.15 | $18.60 |
| 9/12/07 | 12/22/07 | $55.00 | $56.75 | $25.85 | $10.25 | $0.20 | $10.05 | $7.85 | $29.15 | $21.30 |
| 9/12/07 | 12/22/07 | $60.00 | $56.75 | $25.85 | $8.05 | $0.11 | $7.94 | $10.65 | $34.15 | $23.50 |
| 9/12/07 | 12/22/07 | $65.00 | $56.75 | $25.85 | $6.25 | $0.06 | $6.19 | $13.75 | $39.15 | $25.40 |
| 9/12/07 | 12/22/07 | $70.00 | $56.75 | $25.85 | $4.75 | $0.03 | $4.72 | $17.25 | $44.15 | $26.90 |
| 9/12/07 | 12/22/07 | $75.00 | $56.75 | $25.85 | $3.65 | $0.02 | $3.63 | $21.25 | $49.15 | $27.90 |
| 9/12/07 | 12/22/07 | $80.00 | $56.75 | $25.85 | $2.88 | $0.01 | $2.86 | $25.35 | $54.15 | $28.80 |
| 9/12/07 | 12/22/07 | $85.00 | $56.75 | $25.85 | $2.15 | $0.01 | $2.14 | $29.65 | $59.15 | $29.50 |
| 9/12/07 | 12/22/07 | $90.00 | $56.75 | $25.85 | $1.63 | $0.00 | $1.62 | $34.10 | $64.15 | $30.05 |
| 9/12/07 | 3/22/08 | $30.00 | $56.75 | $25.85 | $29.30 | $5.12 | $24.18 | $1.78 | $8.50 | $6.72 |
| 9/12/07 | 3/22/08 | $35.00 | $56.75 | $25.85 | $25.40 | $3.57 | $21.83 | $2.80 | $11.86 | $9.06 |
| 9/12/07 | 3/22/08 | $40.00 | $56.75 | $25.85 | $21.85 | $2.47 | $19.38 | $4.25 | $15.69 | $11.44 |
| 9/12/07 | 3/22/08 | $45.00 | $56.75 | $25.85 | $18.70 | $1.71 | $16.99 | $6.00 | $19.78 | $13.78 |
| 9/12/07 | 3/22/08 | $50.00 | $56.75 | $25.85 | $16.00 | $1.22 | $14.78 | $8.20 | $24.15 | $15.95 |
| 9/12/07 | 3/22/08 | $55.00 | $56.75 | $25.85 | $13.55 | $0.84 | $12.71 | $10.60 | $29.15 | $18.55 |
| 9/12/07 | 3/22/08 | $60.00 | $56.75 | $25.85 | $11.45 | $0.59 | $10.86 | $13.40 | $34.15 | $20.75 |
| 9/12/07 | 3/22/08 | $65.00 | $56.75 | $25.85 | $9.60 | $0.40 | $9.20 | $16.55 | $39.15 | $22.60 |
| 9/12/07 | 3/22/08 | $70.00 | $56.75 | $25.85 | $8.20 | $0.30 | $7.90 | $20.00 | $44.15 | $24.15 |
| 9/12/07 | 3/22/08 | $75.00 | $56.75 | $25.85 | $6.85 | $0.21 | $6.64 | $23.65 | $49.15 | $25.50 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls — Black Scholes Value Using ADS Closing Price | Calls — Black Scholes Value Using ADS True Value | Calls — Price Inflation Per Option | Puts — Black Scholes Value Using ADS Closing Price | Puts — Black Scholes Value Using ADS True Value[1] | Puts — Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | A - B | C | D | D - C |
| 9/12/07 | 3/22/08 | $80.00 | $56.75 | $25.85 | $5.65 | $0.14 | $5.51 | $27.55 | $54.15 | $26.60 |
| 9/12/07 | 3/22/08 | $85.00 | $56.75 | $25.85 | $4.85 | $0.11 | $4.74 | $31.60 | $59.15 | $27.55 |
| 9/12/07 | 3/22/08 | $90.00 | $56.75 | $25.85 | $4.10 | $0.08 | $4.02 | $35.85 | $64.15 | $28.30 |
| 9/12/07 | 3/22/08 | $95.00 | $56.75 | $25.85 | $3.50 | $0.06 | $3.44 | $40.20 | $69.15 | $28.95 |
| 9/12/07 | 3/22/08 | $100.00 | $56.75 | $25.85 | $3.00 | $0.05 | $2.95 | $44.70 | $74.15 | $29.45 |
| 9/13/07 | 10/20/07 | $30.00 | $54.83 | $23.93 | $25.05 | $0.83 | $24.22 | $0.10 | $6.99 | $6.89 |
| 9/13/07 | 10/20/07 | $35.00 | $54.83 | $23.93 | $20.25 | $0.28 | $19.97 | $0.23 | $11.16 | $10.93 |
| 9/13/07 | 10/20/07 | $40.00 | $54.83 | $23.93 | $15.65 | $0.07 | $15.58 | $0.55 | $16.07 | $15.52 |
| 9/13/07 | 10/20/07 | $45.00 | $54.83 | $23.93 | $11.45 | $0.01 | $11.44 | $1.40 | $21.07 | $19.67 |
| 9/13/07 | 10/20/07 | $50.00 | $54.83 | $23.93 | $7.90 | $0.00 | $7.90 | $2.88 | $26.07 | $23.20 |
| 9/13/07 | 10/20/07 | $55.00 | $54.83 | $23.93 | $5.20 | $0.00 | $5.20 | $4.95 | $31.07 | $26.12 |
| 9/13/07 | 10/20/07 | $60.00 | $54.83 | $23.93 | $3.25 | $0.00 | $3.25 | $8.10 | $36.07 | $27.97 |
| 9/13/07 | 10/20/07 | $65.00 | $54.83 | $23.93 | $1.85 | $0.00 | $1.85 | $11.80 | $41.07 | $29.27 |
| 9/13/07 | 10/20/07 | $70.00 | $54.83 | $23.93 | $1.08 | $0.00 | $1.08 | $16.00 | $46.07 | $30.07 |
| 9/13/07 | 10/20/07 | $75.00 | $54.83 | $23.93 | $0.63 | $0.00 | $0.63 | $20.55 | $51.07 | $30.52 |
| 9/13/07 | 12/22/07 | $30.00 | $54.83 | $23.93 | $25.95 | $2.42 | $23.53 | $0.83 | $8.27 | $7.44 |
| 9/13/07 | 12/22/07 | $35.00 | $54.83 | $23.93 | $21.75 | $1.41 | $20.34 | $1.55 | $12.08 | $10.53 |
| 9/13/07 | 12/22/07 | $40.00 | $54.83 | $23.93 | $17.90 | $0.78 | $17.12 | $2.68 | $16.34 | $13.67 |
| 9/13/07 | 12/22/07 | $45.00 | $54.83 | $23.93 | $14.40 | $0.40 | $14.00 | $4.15 | $21.07 | $16.92 |
| 9/13/07 | 12/22/07 | $50.00 | $54.83 | $23.93 | $11.50 | $0.21 | $11.29 | $6.05 | $26.07 | $20.02 |
| 9/13/07 | 12/22/07 | $55.00 | $54.83 | $23.93 | $9.10 | $0.12 | $8.98 | $8.55 | $31.07 | $22.52 |
| 9/13/07 | 12/22/07 | $60.00 | $54.83 | $23.93 | $6.95 | $0.06 | $6.89 | $11.50 | $36.07 | $24.57 |
| 9/13/07 | 12/22/07 | $65.00 | $54.83 | $23.93 | $5.40 | $0.03 | $5.37 | $14.75 | $41.07 | $26.32 |
| 9/13/07 | 12/22/07 | $70.00 | $54.83 | $23.93 | $4.05 | $0.02 | $4.03 | $18.50 | $46.07 | $27.57 |
| 9/13/07 | 12/22/07 | $75.00 | $54.83 | $23.93 | $3.08 | $0.01 | $3.07 | $22.50 | $51.07 | $28.57 |
| 9/13/07 | 12/22/07 | $80.00 | $54.83 | $23.93 | $2.28 | $0.00 | $2.27 | $26.70 | $56.07 | $29.37 |
| 9/13/07 | 12/22/07 | $85.00 | $54.83 | $23.93 | $1.73 | $0.00 | $1.72 | $31.20 | $61.07 | $29.87 |
| 9/13/07 | 12/22/07 | $90.00 | $54.83 | $23.93 | $1.28 | $0.00 | $1.27 | $35.80 | $66.07 | $30.27 |
| 9/13/07 | 3/22/08 | $30.00 | $54.83 | $23.93 | $27.40 | $3.97 | $23.43 | $1.98 | $9.45 | $7.48 |
| 9/13/07 | 3/22/08 | $40.00 | $54.83 | $23.93 | $23.70 | $2.77 | $20.93 | $3.15 | $13.07 | $9.92 |
| 9/13/07 | 3/22/08 | $40.00 | $54.83 | $23.93 | $20.30 | $1.89 | $18.41 | $4.55 | $16.97 | $12.42 |
| 9/13/07 | 3/22/08 | $45.00 | $54.83 | $23.93 | $17.30 | $1.29 | $16.01 | $6.30 | $21.17 | $14.87 |
| 9/13/07 | 3/22/08 | $50.00 | $54.83 | $23.93 | $14.65 | $0.88 | $13.77 | $8.70 | $26.07 | $17.37 |
| 9/13/07 | 3/22/08 | $55.00 | $54.83 | $23.93 | $12.20 | $0.56 | $11.64 | $11.25 | $31.07 | $19.82 |
| 9/13/07 | 3/22/08 | $60.00 | $54.83 | $23.93 | $10.35 | $0.40 | $9.95 | $14.15 | $36.07 | $21.92 |
| 9/13/07 | 3/22/08 | $65.00 | $54.83 | $23.93 | $8.55 | $0.26 | $8.29 | $17.40 | $41.07 | $23.67 |
| 9/13/07 | 3/22/08 | $70.00 | $54.83 | $23.93 | $7.25 | $0.19 | $7.06 | $20.95 | $46.07 | $25.12 |
| 9/13/07 | 3/22/08 | $75.00 | $54.83 | $23.93 | $5.95 | $0.12 | $5.83 | $24.65 | $51.07 | $26.42 |
| 9/13/07 | 3/22/08 | $80.00 | $54.83 | $23.93 | $4.95 | $0.09 | $4.86 | $28.65 | $56.07 | $27.42 |
| 9/13/07 | 3/22/08 | $85.00 | $54.83 | $23.93 | $4.15 | $0.06 | $4.09 | $32.80 | $61.07 | $28.27 |
| 9/13/07 | 3/22/08 | $90.00 | $54.83 | $23.93 | $3.45 | $0.04 | $3.41 | $37.15 | $66.07 | $28.92 |
| 9/13/07 | 3/22/08 | $95.00 | $54.83 | $23.93 | $2.93 | $0.03 | $2.89 | $41.65 | $71.07 | $29.42 |
| 9/13/07 | 3/22/08 | $100.00 | $54.83 | $23.93 | $2.55 | $0.03 | $2.52 | $46.20 | $76.07 | $29.87 |
| 9/14/07 | 10/20/07 | $30.00 | $55.55 | $24.65 | $25.72 | $0.00 | $25.72 | $0.13 | $6.64 | $6.51 |
| 9/14/07 | 10/20/07 | $35.00 | $55.55 | $24.65 | $20.75 | $0.03 | $20.72 | $0.23 | $10.56 | $10.34 |
| 9/14/07 | 10/20/07 | $40.00 | $55.55 | $24.65 | $16.05 | $0.03 | $16.02 | $0.55 | $15.35 | $14.80 |
| 9/14/07 | 10/20/07 | $45.00 | $55.55 | $24.65 | $11.85 | $0.01 | $11.84 | $1.30 | $20.35 | $19.05 |
| 9/14/07 | 10/20/07 | $50.00 | $55.55 | $24.65 | $8.25 | $0.00 | $8.25 | $2.65 | $25.35 | $22.70 |
| 9/14/07 | 10/20/07 | $55.00 | $55.55 | $24.65 | $5.45 | $0.00 | $5.45 | $4.80 | $30.35 | $25.55 |
| 9/14/07 | 10/20/07 | $60.00 | $55.55 | $24.65 | $3.45 | $0.00 | $3.45 | $7.80 | $35.35 | $27.55 |
| 9/14/07 | 10/20/07 | $65.00 | $55.55 | $24.65 | $1.98 | $0.00 | $1.98 | $11.35 | $40.35 | $29.00 |
| 9/14/07 | 10/20/07 | $70.00 | $55.55 | $24.65 | $1.15 | $0.00 | $1.15 | $15.55 | $45.35 | $29.80 |
| 9/14/07 | 10/20/07 | $75.00 | $55.55 | $24.65 | $0.68 | $0.00 | $0.68 | $20.05 | $50.35 | $30.30 |
| 9/14/07 | 12/22/07 | $30.00 | $55.55 | $24.65 | $26.40 | $2.31 | $24.09 | $0.70 | $7.74 | $7.04 |
| 9/14/07 | 12/22/07 | $35.00 | $55.55 | $24.65 | $22.20 | $1.44 | $20.76 | $1.38 | $11.49 | $10.11 |
| 9/14/07 | 12/22/07 | $40.00 | $55.55 | $24.65 | $18.30 | $0.81 | $17.49 | $2.45 | $15.72 | $13.27 |
| 9/14/07 | 12/22/07 | $45.00 | $55.55 | $24.65 | $14.80 | $0.43 | $14.37 | $3.85 | $20.35 | $16.50 |
| 9/14/07 | 12/22/07 | $50.00 | $55.55 | $24.65 | $11.80 | $0.23 | $11.57 | $5.80 | $25.35 | $19.55 |
| 9/14/07 | 12/22/07 | $55.00 | $55.55 | $24.65 | $9.25 | $0.12 | $9.13 | $8.30 | $30.35 | $22.05 |
| 9/14/07 | 12/22/07 | $60.00 | $55.55 | $24.65 | $7.20 | $0.06 | $7.14 | $11.15 | $35.35 | $24.20 |
| 9/14/07 | 12/22/07 | $65.00 | $55.55 | $24.65 | $5.55 | $0.03 | $5.52 | $14.40 | $40.35 | $25.95 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | Price Inflation Per Option | Puts | | Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | |
| | | | | | A | B | A - B | C | D | D - C |
| 9/14/07 | 12/22/07 | $70.00 | $55.55 | $24.65 | $4.05 | $0.01 | $4.04 | $18.10 | $45.35 | $27.25 |
| 9/14/07 | 12/22/07 | $75.00 | $55.55 | $24.65 | $3.20 | $0.01 | $3.19 | $22.10 | $50.35 | $28.25 |
| 9/14/07 | 12/22/07 | $80.00 | $55.55 | $24.65 | $2.43 | $0.01 | $2.42 | $26.30 | $55.35 | $29.05 |
| 9/14/07 | 12/22/07 | $85.00 | $55.55 | $24.65 | $1.88 | $0.00 | $1.87 | $30.70 | $60.35 | $29.65 |
| 9/14/07 | 12/22/07 | $90.00 | $55.55 | $24.65 | $1.35 | $0.00 | $1.35 | $35.30 | $65.35 | $30.05 |
| 9/14/07 | 3/22/08 | $30.00 | $55.55 | $24.65 | $27.80 | $4.03 | $23.77 | $1.78 | $8.96 | $7.18 |
| 9/14/07 | 3/22/08 | $35.00 | $55.55 | $24.65 | $24.05 | $2.83 | $21.22 | $2.88 | $12.51 | $9.63 |
| 9/14/07 | 3/22/08 | $40.00 | $55.55 | $24.65 | $20.75 | $2.03 | $18.72 | $4.40 | $16.48 | $12.08 |
| 9/14/07 | 3/22/08 | $45.00 | $55.55 | $24.65 | $17.50 | $1.31 | $16.19 | $6.25 | $20.69 | $14.44 |
| 9/14/07 | 3/22/08 | $50.00 | $55.55 | $24.65 | $15.25 | $1.03 | $14.22 | $8.50 | $25.35 | $16.85 |
| 9/14/07 | 3/22/08 | $55.00 | $55.55 | $24.65 | $12.65 | $0.65 | $12.00 | $11.05 | $30.35 | $19.30 |
| 9/14/07 | 3/22/08 | $60.00 | $55.55 | $24.65 | $10.65 | $0.45 | $10.20 | $14.00 | $35.35 | $21.35 |
| 9/14/07 | 3/22/08 | $65.00 | $55.55 | $24.65 | $8.95 | $0.31 | $8.64 | $17.20 | $40.35 | $23.15 |
| 9/14/07 | 3/22/08 | $70.00 | $55.55 | $24.65 | $7.55 | $0.22 | $7.33 | $20.75 | $45.35 | $24.60 |
| 9/14/07 | 3/22/08 | $75.00 | $55.55 | $24.65 | $6.25 | $0.15 | $6.10 | $24.55 | $50.35 | $25.80 |
| 9/14/07 | 3/22/08 | $80.00 | $55.55 | $24.65 | $5.25 | $0.11 | $5.14 | $28.45 | $55.35 | $26.90 |
| 9/14/07 | 3/22/08 | $85.00 | $55.55 | $24.65 | $4.45 | $0.08 | $4.37 | $32.65 | $60.35 | $27.70 |
| 9/14/07 | 3/22/08 | $90.00 | $55.55 | $24.65 | $3.75 | $0.06 | $3.69 | $36.90 | $65.35 | $28.45 |
| 9/14/07 | 3/22/08 | $95.00 | $55.55 | $24.65 | $3.20 | $0.04 | $3.16 | $41.30 | $70.35 | $29.05 |
| 9/14/07 | 3/22/08 | $100.00 | $55.55 | $24.65 | $2.68 | $0.03 | $2.64 | $45.85 | $75.35 | $29.50 |
| 9/17/07 | 10/20/07 | $30.00 | $57.46 | $26.56 | $27.61 | $0.00 | $27.61 | $0.05 | $5.16 | $5.11 |
| 9/17/07 | 10/20/07 | $35.00 | $57.46 | $26.56 | $22.64 | $0.00 | $22.64 | $0.13 | $8.88 | $8.76 |
| 9/17/07 | 10/20/07 | $40.00 | $57.46 | $26.56 | $17.90 | $0.11 | $17.79 | $0.40 | $13.44 | $13.04 |
| 9/17/07 | 10/20/07 | $45.00 | $57.46 | $26.56 | $13.45 | $0.03 | $13.42 | $0.93 | $18.44 | $17.52 |
| 9/17/07 | 10/20/07 | $50.00 | $57.46 | $26.56 | $9.60 | $0.01 | $9.59 | $2.05 | $23.44 | $21.39 |
| 9/17/07 | 10/20/07 | $55.00 | $57.46 | $26.56 | $6.45 | $0.00 | $6.45 | $3.90 | $28.44 | $24.54 |
| 9/17/07 | 10/20/07 | $60.00 | $57.46 | $26.56 | $4.05 | $0.00 | $4.05 | $6.45 | $33.44 | $26.99 |
| 9/17/07 | 10/20/07 | $65.00 | $57.46 | $26.56 | $2.40 | $0.00 | $2.40 | $9.85 | $38.44 | $28.59 |
| 9/17/07 | 10/20/07 | $70.00 | $57.46 | $26.56 | $1.38 | $0.00 | $1.38 | $13.80 | $43.44 | $29.64 |
| 9/17/07 | 10/20/07 | $75.00 | $57.46 | $26.56 | $0.78 | $0.00 | $0.78 | $18.20 | $48.44 | $30.24 |
| 9/17/07 | 12/22/07 | $30.00 | $57.46 | $26.56 | $28.25 | $3.21 | $25.04 | $0.63 | $6.76 | $6.14 |
| 9/17/07 | 12/22/07 | $35.00 | $57.46 | $26.56 | $23.90 | $1.98 | $21.92 | $1.10 | $10.10 | $9.00 |
| 9/17/07 | 12/22/07 | $40.00 | $57.46 | $26.56 | $19.85 | $1.14 | $18.71 | $2.13 | $14.21 | $12.09 |
| 9/17/07 | 12/22/07 | $45.00 | $57.46 | $26.56 | $16.25 | $0.65 | $15.60 | $3.35 | $18.54 | $15.19 |
| 9/17/07 | 12/22/07 | $50.00 | $57.46 | $26.56 | $13.00 | $0.34 | $12.66 | $5.10 | $23.44 | $18.34 |
| 9/17/07 | 12/22/07 | $55.00 | $57.46 | $26.56 | $10.20 | $0.18 | $10.02 | $7.40 | $28.44 | $21.04 |
| 9/17/07 | 12/22/07 | $60.00 | $57.46 | $26.56 | $8.20 | $0.11 | $8.09 | $10.05 | $33.44 | $23.39 |
| 9/17/07 | 12/22/07 | $65.00 | $57.46 | $26.56 | $6.20 | $0.05 | $6.15 | $13.15 | $38.44 | $25.29 |
| 9/17/07 | 12/22/07 | $70.00 | $57.46 | $26.56 | $4.75 | $0.03 | $4.72 | $16.70 | $43.44 | $26.74 |
| 9/17/07 | 12/22/07 | $75.00 | $57.46 | $26.56 | $3.60 | $0.02 | $3.58 | $20.55 | $48.44 | $27.89 |
| 9/17/07 | 12/22/07 | $80.00 | $57.46 | $26.56 | $2.73 | $0.01 | $2.72 | $24.65 | $53.44 | $28.79 |
| 9/17/07 | 12/22/07 | $85.00 | $57.46 | $26.56 | $2.03 | $0.00 | $2.02 | $29.00 | $58.44 | $29.44 |
| 9/17/07 | 12/22/07 | $90.00 | $57.46 | $26.56 | $1.53 | $0.00 | $1.52 | $33.55 | $63.44 | $29.89 |
| 9/17/07 | 3/22/08 | $30.00 | $57.46 | $26.56 | $29.50 | $4.95 | $24.55 | $1.60 | $8.05 | $6.45 |
| 9/17/07 | 3/22/08 | $35.00 | $57.46 | $26.56 | $25.65 | $3.55 | $22.10 | $2.65 | $11.43 | $8.78 |
| 9/17/07 | 3/22/08 | $40.00 | $57.46 | $26.56 | $22.10 | $2.49 | $19.61 | $4.00 | $15.17 | $11.17 |
| 9/17/07 | 3/22/08 | $45.00 | $57.46 | $26.56 | $18.95 | $1.76 | $17.19 | $5.75 | $19.25 | $13.50 |
| 9/17/07 | 3/22/08 | $50.00 | $57.46 | $26.56 | $16.10 | $1.21 | $14.89 | $7.85 | $23.56 | $15.71 |
| 9/17/07 | 3/22/08 | $55.00 | $57.46 | $26.56 | $13.70 | $0.86 | $12.84 | $10.20 | $28.44 | $18.24 |
| 9/17/07 | 3/22/08 | $60.00 | $57.46 | $26.56 | $11.75 | $0.64 | $11.11 | $12.95 | $33.44 | $20.49 |
| 9/17/07 | 3/22/08 | $65.00 | $57.46 | $26.56 | $9.65 | $0.41 | $9.24 | $16.05 | $38.44 | $22.39 |
| 9/17/07 | 3/22/08 | $70.00 | $57.46 | $26.56 | $8.15 | $0.29 | $7.86 | $19.50 | $43.44 | $23.94 |
| 9/17/07 | 3/22/08 | $75.00 | $57.46 | $26.56 | $6.80 | $0.20 | $6.60 | $23.10 | $48.44 | $25.34 |
| 9/17/07 | 3/22/08 | $80.00 | $57.46 | $26.56 | $5.80 | $0.15 | $5.65 | $26.95 | $53.44 | $26.49 |
| 9/17/07 | 3/22/08 | $85.00 | $57.46 | $26.56 | $4.85 | $0.11 | $4.74 | $31.15 | $58.44 | $27.29 |
| 9/17/07 | 3/22/08 | $90.00 | $57.46 | $26.56 | $4.10 | $0.08 | $4.02 | $35.30 | $63.44 | $28.14 |
| 9/17/07 | 3/22/08 | $95.00 | $57.46 | $26.56 | $3.50 | $0.06 | $3.44 | $39.70 | $68.44 | $28.74 |
| 9/17/07 | 3/22/08 | $100.00 | $57.46 | $26.56 | $3.00 | $0.05 | $2.95 | $44.25 | $73.44 | $29.19 |
| 9/18/07 | 10/20/07 | $30.00 | $59.40 | $28.50 | $29.55 | $0.00 | $29.55 | $0.08 | $4.42 | $4.35 |
| 9/18/07 | 10/20/07 | $35.00 | $59.40 | $28.50 | $24.57 | $0.00 | $24.57 | $0.13 | $7.51 | $7.38 |
| 9/18/07 | 10/20/07 | $40.00 | $59.40 | $28.50 | $19.70 | $0.16 | $19.54 | $0.30 | $11.68 | $11.38 |

14 of 27

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls Black Scholes Value Using ADS Closing Price | Calls Black Scholes Value Using ADS True Value | Price Inflation Per Option | Puts Black Scholes Value Using ADS Closing Price | Puts Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | A - B | C | D | D - C |
| 9/18/07 | 10/20/07 | $45.00 | $59.40 | $28.50 | $15.10 | $0.05 | $15.05 | $0.68 | $16.50 | $15.83 |
| 9/18/07 | 10/20/07 | $50.00 | $59.40 | $28.50 | $10.95 | $0.01 | $10.94 | $1.55 | $21.50 | $19.95 |
| 9/18/07 | 10/20/07 | $55.00 | $59.40 | $28.50 | $7.50 | $0.00 | $7.50 | $3.05 | $26.50 | $23.45 |
| 9/18/07 | 10/20/07 | $60.00 | $59.40 | $28.50 | $4.80 | $0.00 | $4.80 | $5.35 | $31.50 | $26.15 |
| 9/18/07 | 10/20/07 | $65.00 | $59.40 | $28.50 | $2.88 | $0.00 | $2.87 | $8.45 | $36.50 | $28.05 |
| 9/18/07 | 10/20/07 | $70.00 | $59.40 | $28.50 | $1.60 | $0.00 | $1.60 | $12.20 | $41.50 | $29.30 |
| 9/18/07 | 10/20/07 | $75.00 | $59.40 | $28.50 | $0.93 | $0.00 | $0.93 | $16.50 | $46.50 | $30.00 |
| 9/18/07 | 12/22/07 | $30.00 | $59.40 | $28.50 | $30.05 | $3.98 | $26.07 | $0.53 | $5.82 | $5.30 |
| 9/18/07 | 12/22/07 | $35.00 | $59.40 | $28.50 | $25.55 | $2.47 | $23.08 | $1.05 | $9.03 | $7.98 |
| 9/18/07 | 12/22/07 | $40.00 | $59.40 | $28.50 | $21.35 | $1.46 | $19.89 | $1.83 | $12.76 | $10.94 |
| 9/18/07 | 12/22/07 | $45.00 | $59.40 | $28.50 | $17.75 | $0.94 | $16.81 | $2.95 | $16.93 | $13.98 |
| 9/18/07 | 12/22/07 | $50.00 | $59.40 | $28.50 | $14.30 | $0.50 | $13.80 | $4.55 | $21.50 | $16.95 |
| 9/18/07 | 12/22/07 | $55.00 | $59.40 | $28.50 | $11.35 | $0.27 | $11.08 | $6.55 | $26.50 | $19.95 |
| 9/18/07 | 12/22/07 | $60.00 | $59.40 | $28.50 | $8.90 | $0.15 | $8.75 | $9.10 | $31.50 | $22.40 |
| 9/18/07 | 12/22/07 | $65.00 | $59.40 | $28.50 | $7.00 | $0.09 | $6.92 | $11.95 | $36.50 | $24.55 |
| 9/18/07 | 12/22/07 | $70.00 | $59.40 | $28.50 | $5.25 | $0.04 | $5.21 | $15.35 | $41.50 | $26.15 |
| 9/18/07 | 12/22/07 | $75.00 | $59.40 | $28.50 | $4.10 | $0.03 | $4.08 | $19.05 | $46.50 | $27.45 |
| 9/18/07 | 12/22/07 | $80.00 | $59.40 | $28.50 | $3.15 | $0.01 | $3.14 | $23.15 | $51.50 | $28.35 |
| 9/18/07 | 12/22/07 | $85.00 | $59.40 | $28.50 | $2.43 | $0.01 | $2.42 | $27.45 | $56.50 | $29.05 |
| 9/18/07 | 12/22/07 | $90.00 | $59.40 | $28.50 | $1.85 | $0.01 | $1.84 | $31.80 | $61.50 | $29.70 |
| 9/18/07 | 3/22/08 | $30.00 | $59.40 | $28.50 | $31.45 | $6.28 | $25.17 | $1.45 | $7.24 | $5.79 |
| 9/18/07 | 3/22/08 | $35.00 | $59.40 | $28.50 | $27.55 | $4.64 | $22.91 | $2.43 | $10.42 | $7.99 |
| 9/18/07 | 3/22/08 | $40.00 | $59.40 | $28.50 | $23.85 | $3.29 | $20.56 | $3.70 | $13.99 | $10.29 |
| 9/18/07 | 3/22/08 | $45.00 | $59.40 | $28.50 | $20.30 | $2.20 | $18.10 | $5.25 | $17.87 | $12.62 |
| 9/18/07 | 3/22/08 | $50.00 | $59.40 | $28.50 | $17.60 | $1.67 | $15.93 | $7.25 | $22.06 | $14.81 |
| 9/18/07 | 3/22/08 | $55.00 | $59.40 | $28.50 | $14.85 | $1.13 | $13.72 | $9.60 | $26.50 | $16.90 |
| 9/18/07 | 3/22/08 | $60.00 | $59.40 | $28.50 | $12.50 | $0.78 | $11.72 | $12.15 | $31.50 | $19.35 |
| 9/18/07 | 3/22/08 | $65.00 | $59.40 | $28.50 | $10.55 | $0.55 | $10.00 | $15.20 | $36.50 | $21.30 |
| 9/18/07 | 3/22/08 | $70.00 | $59.40 | $28.50 | $8.90 | $0.39 | $8.51 | $18.35 | $41.50 | $23.15 |
| 9/18/07 | 3/22/08 | $75.00 | $59.40 | $28.50 | $7.60 | $0.30 | $7.30 | $21.95 | $46.50 | $24.55 |
| 9/18/07 | 3/22/08 | $80.00 | $59.40 | $28.50 | $6.40 | $0.21 | $6.19 | $25.80 | $51.50 | $25.70 |
| 9/18/07 | 3/22/08 | $85.00 | $59.40 | $28.50 | $5.40 | $0.16 | $5.24 | $29.80 | $56.50 | $26.70 |
| 9/18/07 | 3/22/08 | $90.00 | $59.40 | $28.50 | $4.60 | $0.12 | $4.48 | $33.90 | $61.50 | $27.60 |
| 9/18/07 | 3/22/08 | $95.00 | $59.40 | $28.50 | $3.90 | $0.09 | $3.81 | $38.20 | $66.50 | $28.30 |
| 9/18/07 | 3/22/08 | $100.00 | $59.40 | $28.50 | $3.35 | $0.07 | $3.28 | $42.65 | $71.50 | $28.85 |
| 9/19/07 | 10/20/07 | $30.00 | $65.00 | $34.10 | $35.15 | $6.26 | $28.89 | $0.08 | $2.68 | $2.60 |
| 9/19/07 | 10/20/07 | $35.00 | $65.00 | $34.10 | $30.20 | $3.35 | $26.85 | $0.10 | $4.51 | $4.41 |
| 9/19/07 | 10/20/07 | $40.00 | $65.00 | $34.10 | $25.30 | $1.51 | $23.79 | $0.15 | $7.34 | $7.19 |
| 9/19/07 | 10/20/07 | $45.00 | $65.00 | $34.10 | $20.60 | $0.68 | $19.92 | $0.28 | $11.22 | $10.94 |
| 9/19/07 | 10/20/07 | $50.00 | $65.00 | $34.10 | $16.20 | $0.27 | $15.93 | $0.90 | $15.92 | $15.02 |
| 9/19/07 | 10/20/07 | $55.00 | $65.00 | $34.10 | $12.15 | $0.08 | $12.07 | $1.98 | $20.90 | $18.93 |
| 9/19/07 | 10/20/07 | $60.00 | $65.00 | $34.10 | $8.80 | $0.03 | $8.77 | $3.60 | $25.90 | $22.30 |
| 9/19/07 | 10/20/07 | $65.00 | $65.00 | $34.10 | $6.15 | $0.01 | $6.14 | $6.00 | $30.90 | $24.90 |
| 9/19/07 | 10/20/07 | $70.00 | $65.00 | $34.10 | $4.05 | $0.00 | $4.05 | $8.75 | $35.90 | $27.15 |
| 9/19/07 | 10/20/07 | $75.00 | $65.00 | $34.10 | $2.55 | $0.00 | $2.55 | $12.35 | $40.90 | $28.55 |
| 9/19/07 | 12/22/07 | $30.00 | $65.00 | $34.10 | $35.80 | $8.47 | $27.33 | $0.38 | $3.88 | $3.50 |
| 9/19/07 | 12/22/07 | $35.00 | $65.00 | $34.10 | $31.30 | $6.05 | $25.25 | $0.73 | $6.27 | $5.54 |
| 9/19/07 | 12/22/07 | $40.00 | $65.00 | $34.10 | $26.95 | $4.09 | $22.86 | $1.40 | $9.43 | $8.03 |
| 9/19/07 | 12/22/07 | $45.00 | $65.00 | $34.10 | $22.95 | $2.74 | $20.21 | $2.35 | $13.04 | $10.69 |
| 9/19/07 | 12/22/07 | $50.00 | $65.00 | $34.10 | $19.20 | $1.73 | $17.47 | $3.50 | $16.95 | $13.45 |
| 9/19/07 | 12/22/07 | $55.00 | $65.00 | $34.10 | $15.80 | $1.05 | $14.75 | $5.30 | $21.33 | $16.03 |
| 9/19/07 | 12/22/07 | $60.00 | $65.00 | $34.10 | $13.00 | $0.68 | $12.32 | $7.20 | $25.90 | $18.70 |
| 9/19/07 | 12/22/07 | $65.00 | $65.00 | $34.10 | $10.45 | $0.41 | $10.04 | $9.65 | $30.90 | $21.25 |
| 9/19/07 | 12/22/07 | $70.00 | $65.00 | $34.10 | $8.30 | $0.24 | $8.06 | $12.50 | $35.90 | $23.40 |
| 9/19/07 | 12/22/07 | $75.00 | $65.00 | $34.10 | $6.55 | $0.14 | $6.41 | $15.75 | $40.90 | $25.15 |
| 9/19/07 | 12/22/07 | $80.00 | $65.00 | $34.10 | $5.20 | $0.09 | $5.11 | $19.25 | $45.90 | $26.65 |
| 9/19/07 | 12/22/07 | $85.00 | $65.00 | $34.10 | $4.05 | $0.05 | $4.00 | $23.10 | $50.90 | $27.80 |
| 9/19/07 | 12/22/07 | $90.00 | $65.00 | $34.10 | $3.13 | $0.03 | $3.09 | $27.20 | $55.90 | $28.70 |
| 9/19/07 | 3/22/08 | $30.00 | $65.00 | $34.10 | $36.95 | $10.35 | $26.60 | $1.23 | $5.53 | $4.30 |
| 9/19/07 | 3/22/08 | $35.00 | $65.00 | $34.10 | $32.90 | $8.11 | $24.79 | $1.95 | $8.03 | $6.08 |
| 9/19/07 | 3/22/08 | $40.00 | $65.00 | $34.10 | $29.05 | $6.21 | $22.84 | $3.05 | $11.11 | $8.06 |

15 of 27

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls Black Scholes Value Using ADS Closing Price | Calls Black Scholes Value Using ADS True Value | Price Inflation Per Option | Puts Black Scholes Value Using ADS Closing Price | Puts Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | A - B | C | D | D - C |
| 9/19/07 | 3/22/08 | $45.00 | $65.00 | $34.10 | $25.60 | $4.81 | $20.79 | $4.45 | $14.57 | $10.12 |
| 9/19/07 | 3/22/08 | $50.00 | $65.00 | $34.10 | $22.35 | $3.63 | $18.72 | $6.10 | $18.30 | $12.20 |
| 9/19/07 | 3/22/08 | $55.00 | $65.00 | $34.10 | $19.20 | $2.61 | $16.59 | $8.00 | $22.25 | $14.25 |
| 9/19/07 | 3/22/08 | $60.00 | $65.00 | $34.10 | $16.75 | $2.02 | $14.73 | $10.45 | $26.54 | $16.09 |
| 9/19/07 | 3/22/08 | $65.00 | $65.00 | $34.10 | $14.30 | $1.46 | $12.84 | $12.95 | $30.90 | $17.95 |
| 9/19/07 | 3/22/08 | $70.00 | $65.00 | $34.10 | $12.40 | $1.13 | $11.27 | $15.90 | $35.90 | $20.00 |
| 9/19/07 | 3/22/08 | $75.00 | $65.00 | $34.10 | $10.70 | $0.87 | $9.83 | $19.05 | $40.90 | $21.85 |
| 9/19/07 | 3/22/08 | $80.00 | $65.00 | $34.10 | $9.10 | $0.64 | $8.46 | $22.55 | $45.90 | $23.35 |
| 9/19/07 | 3/22/08 | $85.00 | $65.00 | $34.10 | $7.65 | $0.46 | $7.19 | $26.10 | $50.90 | $24.80 |
| 9/19/07 | 3/22/08 | $90.00 | $65.00 | $34.10 | $6.65 | $0.36 | $6.29 | $29.95 | $55.90 | $25.95 |
| 9/19/07 | 3/22/08 | $95.00 | $65.00 | $34.10 | $5.65 | $0.27 | $5.38 | $33.95 | $60.90 | $26.95 |
| 9/19/07 | 3/22/08 | $100.00 | $65.00 | $34.10 | $4.85 | $0.21 | $4.64 | $38.20 | $65.90 | $27.70 |
| 9/20/07 | 10/20/07 | $30.00 | $65.33 | $34.43 | $35.46 | $4.56 | $30.90 | $0.08 | $2.61 | $2.53 |
| 9/20/07 | 10/20/07 | $35.00 | $65.33 | $34.43 | $30.48 | $0.00 | $30.48 | $0.08 | $4.22 | $4.14 |
| 9/20/07 | 10/20/07 | $40.00 | $65.33 | $34.43 | $25.55 | $1.25 | $24.30 | $0.23 | $7.39 | $7.17 |
| 9/20/07 | 10/20/07 | $45.00 | $65.33 | $34.43 | $20.80 | $0.59 | $20.21 | $0.48 | $11.22 | $10.75 |
| 9/20/07 | 10/20/07 | $50.00 | $65.33 | $34.43 | $16.40 | $0.26 | $16.14 | $1.08 | $15.71 | $14.64 |
| 9/20/07 | 10/20/07 | $55.00 | $65.33 | $34.43 | $12.40 | $0.09 | $12.31 | $1.98 | $20.57 | $18.60 |
| 9/20/07 | 10/20/07 | $60.00 | $65.33 | $34.43 | $9.10 | $0.04 | $9.06 | $3.60 | $25.57 | $21.97 |
| 9/20/07 | 10/20/07 | $65.00 | $65.33 | $34.43 | $6.40 | $0.01 | $6.39 | $5.90 | $30.57 | $24.67 |
| 9/20/07 | 10/20/07 | $70.00 | $65.33 | $34.43 | $4.25 | $0.00 | $4.25 | $8.80 | $35.57 | $26.77 |
| 9/20/07 | 10/20/07 | $75.00 | $65.33 | $34.43 | $2.73 | $0.00 | $2.72 | $12.25 | $40.57 | $28.32 |
| 9/20/07 | 12/22/07 | $30.00 | $65.33 | $34.43 | $35.95 | $8.16 | $27.79 | $0.40 | $3.88 | $3.48 |
| 9/20/07 | 12/22/07 | $35.00 | $65.33 | $34.43 | $31.40 | $5.82 | $25.58 | $0.75 | $6.21 | $5.46 |
| 9/20/07 | 12/22/07 | $40.00 | $65.33 | $34.43 | $27.10 | $4.04 | $23.06 | $1.43 | $9.32 | $7.90 |
| 9/20/07 | 12/22/07 | $45.00 | $65.33 | $34.43 | $23.10 | $2.73 | $20.37 | $2.30 | $12.82 | $10.52 |
| 9/20/07 | 12/22/07 | $50.00 | $65.33 | $34.43 | $19.45 | $1.80 | $17.65 | $3.55 | $16.78 | $13.23 |
| 9/20/07 | 12/22/07 | $55.00 | $65.33 | $34.43 | $16.05 | $1.11 | $14.94 | $5.25 | $21.08 | $15.83 |
| 9/20/07 | 12/22/07 | $60.00 | $65.33 | $34.43 | $13.15 | $0.70 | $12.45 | $7.20 | $25.57 | $18.37 |
| 9/20/07 | 12/22/07 | $65.00 | $65.33 | $34.43 | $10.60 | $0.42 | $10.18 | $9.65 | $30.57 | $20.92 |
| 9/20/07 | 12/22/07 | $70.00 | $65.33 | $34.43 | $8.50 | $0.26 | $8.24 | $12.55 | $35.57 | $23.02 |
| 9/20/07 | 12/22/07 | $75.00 | $65.33 | $34.43 | $6.75 | $0.16 | $6.59 | $15.70 | $40.57 | $24.87 |
| 9/20/07 | 12/22/07 | $80.00 | $65.33 | $34.43 | $5.35 | $0.10 | $5.25 | $19.35 | $45.57 | $26.22 |
| 9/20/07 | 12/22/07 | $85.00 | $65.33 | $34.43 | $4.15 | $0.06 | $4.09 | $23.15 | $50.57 | $27.42 |
| 9/20/07 | 12/22/07 | $90.00 | $65.33 | $34.43 | $3.20 | $0.03 | $3.17 | $27.25 | $55.57 | $28.32 |
| 9/20/07 | 3/22/08 | $30.00 | $65.33 | $34.43 | $37.00 | $10.14 | $26.86 | $1.23 | $5.46 | $4.23 |
| 9/20/07 | 3/22/08 | $35.00 | $65.33 | $34.43 | $33.15 | $8.24 | $24.91 | $1.98 | $7.97 | $5.99 |
| 9/20/07 | 3/22/08 | $40.00 | $65.33 | $34.43 | $29.35 | $6.40 | $22.95 | $3.08 | $11.02 | $7.95 |
| 9/20/07 | 3/22/08 | $45.00 | $65.33 | $34.43 | $25.65 | $4.76 | $20.89 | $4.45 | $14.43 | $9.98 |
| 9/20/07 | 3/22/08 | $50.00 | $65.33 | $34.43 | $22.60 | $3.74 | $18.86 | $6.10 | $18.13 | $12.03 |
| 9/20/07 | 3/22/08 | $55.00 | $65.33 | $34.43 | $19.45 | $2.71 | $16.74 | $7.95 | $22.04 | $14.09 |
| 9/20/07 | 3/22/08 | $60.00 | $65.33 | $34.43 | $16.85 | $2.04 | $14.81 | $10.35 | $26.29 | $15.94 |
| 9/20/07 | 3/22/08 | $65.00 | $65.33 | $34.43 | $14.60 | $1.56 | $13.04 | $12.90 | $30.63 | $17.73 |
| 9/20/07 | 3/22/08 | $70.00 | $65.33 | $34.43 | $12.50 | $1.15 | $11.35 | $15.80 | $35.57 | $19.77 |
| 9/20/07 | 3/22/08 | $75.00 | $65.33 | $34.43 | $10.80 | $0.89 | $9.91 | $18.90 | $40.57 | $21.67 |
| 9/20/07 | 3/22/08 | $80.00 | $65.33 | $34.43 | $9.20 | $0.66 | $8.54 | $22.35 | $45.57 | $23.22 |
| 9/20/07 | 3/22/08 | $85.00 | $65.33 | $34.43 | $7.85 | $0.49 | $7.36 | $26.05 | $50.57 | $24.52 |
| 9/20/07 | 3/22/08 | $90.00 | $65.33 | $34.43 | $6.65 | $0.36 | $6.29 | $29.95 | $55.57 | $25.62 |
| 9/20/07 | 3/22/08 | $95.00 | $65.33 | $34.43 | $5.75 | $0.29 | $5.46 | $33.80 | $60.57 | $26.77 |
| 9/20/07 | 3/22/08 | $100.00 | $65.33 | $34.43 | $4.95 | $0.22 | $4.73 | $38.00 | $65.57 | $27.57 |
| 9/21/07 | 10/20/07 | $30.00 | $68.71 | $37.81 | $38.83 | $7.93 | $30.90 | $0.08 | $2.00 | $1.92 |
| 9/21/07 | 10/20/07 | $35.00 | $68.71 | $37.81 | $33.85 | $2.95 | $30.90 | $0.08 | $3.14 | $3.07 |
| 9/21/07 | 10/20/07 | $40.00 | $68.71 | $37.81 | $28.90 | $2.50 | $26.40 | $0.13 | $5.32 | $5.20 |
| 9/21/07 | 10/20/07 | $45.00 | $68.71 | $37.81 | $24.10 | $1.41 | $22.69 | $0.25 | $8.53 | $8.28 |
| 9/21/07 | 10/20/07 | $50.00 | $68.71 | $37.81 | $19.50 | $0.65 | $18.85 | $0.73 | $12.77 | $12.04 |
| 9/21/07 | 10/20/07 | $55.00 | $68.71 | $37.81 | $15.30 | $0.29 | $15.01 | $1.58 | $17.33 | $15.76 |
| 9/21/07 | 10/20/07 | $60.00 | $68.71 | $37.81 | $11.60 | $0.12 | $11.48 | $2.73 | $22.19 | $19.47 |
| 9/21/07 | 10/20/07 | $65.00 | $68.71 | $37.81 | $8.40 | $0.04 | $8.36 | $4.50 | $27.19 | $22.69 |
| 9/21/07 | 10/20/07 | $70.00 | $68.71 | $37.81 | $5.75 | $0.01 | $5.74 | $6.85 | $32.19 | $25.34 |
| 9/21/07 | 10/20/07 | $75.00 | $68.71 | $37.81 | $3.75 | $0.00 | $3.75 | $9.90 | $37.19 | $27.29 |
| 9/21/07 | 10/20/07 | $80.00 | $68.71 | $37.81 | $2.33 | $0.00 | $2.32 | $13.50 | $42.19 | $28.69 |

**Exhibit 9**

| | | | | | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/21/07 | 10/20/07 | $85.00 | $68.71 | $37.81 | $1.45 | $0.00 | $1.45 | $17.60 | $47.19 | $29.59 |
| 9/21/07 | 12/22/07 | $30.00 | $68.71 | $37.81 | $39.30 | $10.82 | $28.48 | $0.33 | $3.04 | $2.72 |
| 9/21/07 | 12/22/07 | $35.00 | $68.71 | $37.81 | $34.75 | $8.20 | $26.55 | $0.68 | $5.13 | $4.45 |
| 9/21/07 | 12/22/07 | $40.00 | $68.71 | $37.81 | $30.35 | $5.94 | $24.41 | $1.15 | $7.65 | $6.50 |
| 9/21/07 | 12/22/07 | $45.00 | $68.71 | $37.81 | $26.15 | $4.13 | $22.02 | $2.08 | $10.99 | $8.91 |
| 9/21/07 | 12/22/07 | $50.00 | $68.71 | $37.81 | $22.35 | $2.88 | $19.47 | $3.15 | $14.56 | $11.41 |
| 9/21/07 | 12/22/07 | $55.00 | $68.71 | $37.81 | $18.75 | $1.89 | $16.86 | $4.55 | $18.50 | $13.95 |
| 9/21/07 | 12/22/07 | $60.00 | $68.71 | $37.81 | $15.55 | $1.22 | $14.33 | $6.30 | $22.74 | $16.44 |
| 9/21/07 | 12/22/07 | $65.00 | $68.71 | $37.81 | $12.80 | $0.80 | $12.00 | $8.40 | $27.20 | $18.80 |
| 9/21/07 | 12/22/07 | $70.00 | $68.71 | $37.81 | $10.35 | $0.49 | $9.86 | $10.95 | $32.19 | $21.24 |
| 9/21/07 | 12/22/07 | $75.00 | $68.71 | $37.81 | $8.25 | $0.30 | $7.95 | $13.85 | $37.19 | $23.34 |
| 9/21/07 | 12/22/07 | $80.00 | $68.71 | $37.81 | $6.65 | $0.20 | $6.45 | $17.20 | $42.19 | $24.99 |
| 9/21/07 | 12/22/07 | $85.00 | $68.71 | $37.81 | $5.30 | $0.13 | $5.17 | $20.80 | $47.19 | $26.39 |
| 9/21/07 | 12/22/07 | $90.00 | $68.71 | $37.81 | $4.15 | $0.08 | $4.07 | $24.70 | $52.19 | $27.49 |
| 9/21/07 | 12/22/07 | $95.00 | $68.71 | $37.81 | $3.25 | $0.05 | $3.20 | $28.75 | $57.19 | $28.44 |
| 9/21/07 | 12/22/07 | $100.00 | $68.71 | $37.81 | $2.55 | $0.03 | $2.52 | $33.05 | $62.19 | $29.14 |
| 9/21/07 | 12/22/07 | $105.00 | $68.71 | $37.81 | $2.03 | $0.02 | $2.00 | $37.50 | $67.19 | $29.69 |
| 9/21/07 | 3/22/08 | $30.00 | $68.71 | $37.81 | $40.40 | $12.96 | $27.44 | $1.05 | $4.58 | $3.53 |
| 9/21/07 | 3/22/08 | $35.00 | $68.71 | $37.81 | $36.20 | $10.35 | $25.85 | $1.85 | $6.99 | $5.14 |
| 9/21/07 | 3/22/08 | $40.00 | $68.71 | $37.81 | $32.30 | $8.25 | $24.05 | $2.85 | $9.74 | $6.89 |
| 9/21/07 | 3/22/08 | $45.00 | $68.71 | $37.81 | $28.65 | $6.50 | $22.15 | $4.05 | $12.80 | $8.75 |
| 9/21/07 | 3/22/08 | $50.00 | $68.71 | $37.81 | $25.25 | $5.06 | $20.19 | $5.60 | $16.26 | $10.66 |
| 9/21/07 | 3/22/08 | $55.00 | $68.71 | $37.81 | $22.20 | $3.95 | $18.25 | $7.35 | $19.94 | $12.59 |
| 9/21/07 | 3/22/08 | $60.00 | $68.71 | $37.81 | $19.35 | $3.02 | $16.33 | $9.45 | $23.91 | $14.46 |
| 9/21/07 | 3/22/08 | $65.00 | $68.71 | $37.81 | $16.85 | $2.33 | $14.52 | $11.85 | $28.09 | $16.24 |
| 9/21/07 | 3/22/08 | $70.00 | $68.71 | $37.81 | $14.65 | $1.80 | $12.85 | $14.50 | $32.41 | $17.91 |
| 9/21/07 | 3/22/08 | $75.00 | $68.71 | $37.81 | $12.65 | $1.37 | $11.28 | $17.50 | $37.19 | $19.69 |
| 9/21/07 | 3/22/08 | $80.00 | $68.71 | $37.81 | $10.90 | $1.05 | $9.85 | $20.70 | $42.19 | $21.49 |
| 9/21/07 | 3/22/08 | $85.00 | $68.71 | $37.81 | $9.40 | $0.81 | $8.59 | $24.00 | $47.19 | $23.19 |
| 9/21/07 | 3/22/08 | $90.00 | $68.71 | $37.81 | $8.10 | $0.62 | $7.48 | $27.75 | $52.19 | $24.44 |
| 9/21/07 | 3/22/08 | $95.00 | $68.71 | $37.81 | $7.00 | $0.49 | $6.51 | $31.55 | $57.19 | $25.64 |
| 9/21/07 | 3/22/08 | $100.00 | $68.71 | $37.81 | $6.00 | $0.37 | $5.63 | $35.60 | $62.19 | $26.59 |
| 9/21/07 | 3/22/08 | $105.00 | $68.71 | $37.81 | $5.20 | $0.30 | $4.90 | $39.75 | $67.19 | $27.44 |
| 9/21/07 | 3/22/08 | $110.00 | $68.71 | $37.81 | $4.50 | $0.24 | $4.26 | $44.05 | $72.19 | $28.14 |
| 9/21/07 | 3/22/08 | $115.00 | $68.71 | $37.81 | $3.85 | $0.18 | $3.67 | $48.45 | $77.19 | $28.74 |
| 9/21/07 | 3/22/08 | $120.00 | $68.71 | $37.81 | $3.35 | $0.15 | $3.20 | $52.95 | $82.19 | $29.24 |
| 9/24/07 | 10/20/07 | $30.00 | $65.19 | $34.29 | $35.30 | $4.40 | $30.90 | $0.03 | $2.12 | $2.09 |
| 9/24/07 | 10/20/07 | $35.00 | $65.19 | $34.29 | $30.32 | $0.00 | $30.32 | $0.05 | $4.07 | $4.02 |
| 9/24/07 | 10/20/07 | $40.00 | $65.19 | $34.29 | $25.45 | $1.53 | $23.92 | $0.15 | $7.24 | $7.09 |
| 9/24/07 | 10/20/07 | $45.00 | $65.19 | $34.29 | $20.70 | $0.64 | $20.06 | $0.40 | $11.26 | $10.86 |
| 9/24/07 | 10/20/07 | $50.00 | $65.19 | $34.29 | $16.35 | $0.29 | $16.06 | $0.88 | $15.77 | $14.90 |
| 9/24/07 | 10/20/07 | $55.00 | $65.19 | $34.29 | $12.35 | $0.10 | $12.25 | $1.90 | $20.71 | $18.81 |
| 9/24/07 | 10/20/07 | $60.00 | $65.19 | $34.29 | $8.80 | $0.03 | $8.77 | $3.40 | $25.71 | $22.31 |
| 9/24/07 | 10/20/07 | $65.00 | $65.19 | $34.29 | $6.10 | $0.01 | $6.09 | $5.65 | $30.71 | $25.06 |
| 9/24/07 | 10/20/07 | $70.00 | $65.19 | $34.29 | $3.90 | $0.00 | $3.90 | $8.55 | $35.71 | $27.16 |
| 9/24/07 | 10/20/07 | $75.00 | $65.19 | $34.29 | $2.40 | $0.00 | $2.40 | $12.05 | $40.71 | $28.66 |
| 9/24/07 | 10/20/07 | $80.00 | $65.19 | $34.29 | $1.50 | $0.00 | $1.50 | $16.05 | $45.71 | $29.66 |
| 9/24/07 | 10/20/07 | $85.00 | $65.19 | $34.29 | $0.80 | $0.00 | $0.80 | $20.50 | $50.71 | $30.21 |
| 9/24/07 | 11/17/07 | $55.00 | $65.19 | $34.29 | $14.05 | $0.45 | $13.60 | $3.50 | $20.75 | $17.25 |
| 9/24/07 | 11/17/07 | $60.00 | $65.19 | $34.29 | $11.00 | $0.24 | $10.76 | $5.30 | $25.71 | $20.41 |
| 9/24/07 | 11/17/07 | $65.00 | $65.19 | $34.29 | $8.25 | $0.10 | $8.15 | $7.65 | $30.71 | $23.06 |
| 9/24/07 | 11/17/07 | $70.00 | $65.19 | $34.29 | $6.10 | $0.05 | $6.05 | $10.55 | $35.71 | $25.16 |
| 9/24/07 | 12/22/07 | $30.00 | $65.19 | $34.29 | $35.75 | $7.85 | $27.90 | $0.33 | $3.69 | $3.37 |
| 9/24/07 | 12/22/07 | $35.00 | $65.19 | $34.29 | $31.30 | $5.83 | $25.47 | $0.60 | $5.95 | $5.35 |
| 9/24/07 | 12/22/07 | $40.00 | $65.19 | $34.29 | $26.90 | $3.89 | $23.01 | $1.25 | $9.16 | $7.91 |
| 9/24/07 | 12/22/07 | $45.00 | $65.19 | $34.29 | $22.85 | $2.57 | $20.28 | $2.20 | $12.81 | $10.61 |
| 9/24/07 | 12/22/07 | $50.00 | $65.19 | $34.29 | $19.15 | $1.66 | $17.49 | $3.45 | $16.82 | $13.37 |
| 9/24/07 | 12/22/07 | $55.00 | $65.19 | $34.29 | $15.80 | $1.03 | $14.77 | $5.10 | $21.13 | $16.03 |
| 9/24/07 | 12/22/07 | $60.00 | $65.19 | $34.29 | $12.90 | $0.64 | $12.26 | $7.05 | $25.71 | $18.66 |
| 9/24/07 | 12/22/07 | $65.00 | $65.19 | $34.29 | $10.50 | $0.41 | $10.09 | $9.50 | $30.71 | $21.21 |
| 9/24/07 | 12/22/07 | $70.00 | $65.19 | $34.29 | $8.25 | $0.23 | $8.02 | $12.35 | $35.71 | $23.36 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls Black Scholes Value Using ADS Closing Price A | Black Scholes Value Using ADS True Value B | Price Inflation Per Option A - B | Puts Black Scholes Value Using ADS Closing Price C | Black Scholes Value Using ADS True Value[1] D | Amount Underpriced Per Option D - C |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/07 | 12/22/07 | $75.00 | $65.19 | $34.29 | $6.60 | $0.15 | $6.45 | $15.65 | $40.71 | $25.06 |
| 9/24/07 | 12/22/07 | $80.00 | $65.19 | $34.29 | $5.15 | $0.09 | $5.06 | $19.25 | $45.71 | $26.46 |
| 9/24/07 | 12/22/07 | $85.00 | $65.19 | $34.29 | $4.05 | $0.05 | $4.00 | $23.05 | $50.71 | $27.66 |
| 9/24/07 | 12/22/07 | $90.00 | $65.19 | $34.29 | $3.18 | $0.03 | $3.14 | $27.15 | $55.71 | $28.56 |
| 9/24/07 | 12/22/07 | $95.00 | $65.19 | $34.29 | $2.50 | $0.02 | $2.48 | $31.55 | $60.71 | $29.16 |
| 9/24/07 | 12/22/07 | $100.00 | $65.19 | $34.29 | $1.95 | $0.01 | $1.94 | $35.95 | $65.71 | $29.76 |
| 9/24/07 | 12/22/07 | $105.00 | $65.19 | $34.29 | $1.55 | $0.01 | $1.54 | $40.65 | $70.71 | $30.06 |
| 9/24/07 | 3/22/08 | $30.00 | $65.19 | $34.29 | $37.05 | $10.36 | $26.69 | $1.23 | $5.49 | $4.26 |
| 9/24/07 | 3/22/08 | $35.00 | $65.19 | $34.29 | $32.95 | $8.07 | $24.88 | $1.98 | $8.01 | $6.03 |
| 9/24/07 | 3/22/08 | $40.00 | $65.19 | $34.29 | $29.05 | $6.14 | $22.91 | $3.05 | $11.05 | $8.00 |
| 9/24/07 | 3/22/08 | $45.00 | $65.19 | $34.29 | $25.45 | $4.64 | $20.81 | $4.35 | $14.41 | $10.06 |
| 9/24/07 | 3/22/08 | $50.00 | $65.19 | $34.29 | $22.25 | $3.53 | $18.72 | $6.00 | $18.14 | $12.14 |
| 9/24/07 | 3/22/08 | $55.00 | $65.19 | $34.29 | $19.30 | $2.64 | $16.66 | $7.90 | $22.09 | $14.19 |
| 9/24/07 | 3/22/08 | $60.00 | $65.19 | $34.29 | $16.65 | $1.96 | $14.69 | $10.20 | $26.32 | $16.12 |
| 9/24/07 | 3/22/08 | $65.00 | $65.19 | $34.29 | $14.30 | $1.45 | $12.85 | $12.80 | $30.71 | $17.91 |
| 9/24/07 | 3/22/08 | $70.00 | $65.19 | $34.29 | $12.30 | $1.10 | $11.21 | $15.65 | $35.71 | $20.06 |
| 9/24/07 | 3/22/08 | $75.00 | $65.19 | $34.29 | $10.70 | $0.86 | $9.84 | $18.85 | $40.71 | $21.86 |
| 9/24/07 | 3/22/08 | $80.00 | $65.19 | $34.29 | $9.05 | $0.62 | $8.43 | $22.35 | $45.71 | $23.36 |
| 9/24/07 | 3/22/08 | $85.00 | $65.19 | $34.29 | $7.65 | $0.45 | $7.20 | $25.90 | $50.71 | $24.81 |
| 9/24/07 | 3/22/08 | $90.00 | $65.19 | $34.29 | $6.45 | $0.33 | $6.12 | $29.75 | $55.71 | $25.96 |
| 9/24/07 | 3/22/08 | $95.00 | $65.19 | $34.29 | $5.60 | $0.26 | $5.34 | $33.85 | $60.71 | $26.86 |
| 9/24/07 | 3/22/08 | $100.00 | $65.19 | $34.29 | $4.80 | $0.20 | $4.60 | $38.05 | $65.71 | $27.66 |
| 9/24/07 | 3/22/08 | $105.00 | $65.19 | $34.29 | $4.10 | $0.16 | $3.94 | $42.30 | $70.71 | $28.41 |
| 9/24/07 | 3/22/08 | $110.00 | $65.19 | $34.29 | $3.45 | $0.12 | $3.33 | $46.70 | $75.71 | $29.01 |
| 9/24/07 | 3/22/08 | $115.00 | $65.19 | $34.29 | $2.98 | $0.09 | $2.88 | $51.25 | $80.71 | $29.46 |
| 9/24/07 | 3/22/08 | $120.00 | $65.19 | $34.29 | $2.53 | $0.07 | $2.46 | $55.85 | $85.71 | $29.86 |
| 9/25/07 | 10/20/07 | $30.00 | $70.21 | $39.31 | $40.32 | $9.42 | $30.90 | $0.03 | $1.31 | $1.29 |
| 9/25/07 | 10/20/07 | $35.00 | $70.21 | $39.31 | $35.33 | $4.43 | $30.90 | $0.05 | $2.56 | $2.51 |
| 9/25/07 | 10/20/07 | $40.00 | $70.21 | $39.31 | $30.35 | $0.00 | $30.35 | $0.13 | $4.73 | $4.60 |
| 9/25/07 | 10/20/07 | $45.00 | $70.21 | $39.31 | $25.50 | $1.72 | $23.78 | $0.23 | $7.59 | $7.36 |
| 9/25/07 | 10/20/07 | $50.00 | $70.21 | $39.31 | $20.90 | $0.94 | $19.96 | $0.68 | $11.65 | $10.97 |
| 9/25/07 | 10/20/07 | $55.00 | $70.21 | $39.31 | $16.70 | $0.49 | $16.21 | $1.35 | $16.01 | $14.66 |
| 9/25/07 | 10/20/07 | $60.00 | $70.21 | $39.31 | $12.85 | $0.21 | $12.64 | $2.45 | $20.69 | $18.24 |
| 9/25/07 | 10/20/07 | $65.00 | $70.21 | $39.31 | $9.40 | $0.07 | $9.33 | $4.05 | $25.69 | $21.64 |
| 9/25/07 | 10/20/07 | $70.00 | $70.21 | $39.31 | $6.65 | $0.02 | $6.63 | $6.15 | $30.69 | $24.54 |
| 9/25/07 | 10/20/07 | $75.00 | $70.21 | $39.31 | $4.30 | $0.01 | $4.29 | $8.95 | $35.69 | $26.74 |
| 9/25/07 | 10/20/07 | $80.00 | $70.21 | $39.31 | $2.73 | $0.00 | $2.72 | $12.30 | $40.69 | $28.39 |
| 9/25/07 | 10/20/07 | $85.00 | $70.21 | $39.31 | $1.65 | $0.00 | $1.65 | $16.25 | $45.69 | $29.44 |
| 9/25/07 | 11/17/07 | $55.00 | $70.21 | $39.31 | $18.50 | $1.44 | $17.06 | $3.05 | $16.83 | $13.78 |
| 9/25/07 | 11/17/07 | $60.00 | $70.21 | $39.31 | $15.10 | $0.88 | $14.22 | $4.45 | $21.12 | $16.67 |
| 9/25/07 | 11/17/07 | $65.00 | $70.21 | $39.31 | $11.90 | $0.47 | $11.43 | $6.30 | $25.69 | $19.39 |
| 9/25/07 | 11/17/07 | $70.00 | $70.21 | $39.31 | $9.35 | $0.26 | $9.09 | $8.60 | $30.69 | $22.09 |
| 9/25/07 | 11/17/07 | $75.00 | $70.21 | $39.31 | $6.95 | $0.12 | $6.83 | $11.30 | $35.69 | $24.39 |
| 9/25/07 | 12/22/07 | $30.00 | $70.21 | $39.31 | $40.80 | $12.14 | $28.66 | $0.30 | $2.74 | $2.44 |
| 9/25/07 | 12/22/07 | $35.00 | $70.21 | $39.31 | $36.20 | $9.26 | $26.94 | $0.65 | $4.73 | $4.08 |
| 9/25/07 | 12/22/07 | $40.00 | $70.21 | $39.31 | $31.80 | $6.89 | $24.91 | $1.20 | $7.26 | $6.06 |
| 9/25/07 | 12/22/07 | $45.00 | $70.21 | $39.31 | $27.65 | $5.02 | $22.63 | $2.00 | $10.29 | $8.29 |
| 9/25/07 | 12/22/07 | $50.00 | $70.21 | $39.31 | $23.75 | $3.54 | $20.21 | $3.03 | $13.71 | $10.68 |
| 9/25/07 | 12/22/07 | $55.00 | $70.21 | $39.31 | $20.00 | $2.34 | $17.66 | $4.35 | $17.51 | $13.16 |
| 9/25/07 | 12/22/07 | $60.00 | $70.21 | $39.31 | $16.90 | $1.64 | $15.26 | $6.10 | $21.66 | $15.56 |
| 9/25/07 | 12/22/07 | $65.00 | $70.21 | $39.31 | $14.00 | $1.08 | $12.92 | $8.10 | $26.01 | $17.91 |
| 9/25/07 | 12/22/07 | $70.00 | $70.21 | $39.31 | $11.45 | $0.70 | $10.75 | $10.60 | $30.69 | $20.09 |
| 9/25/07 | 12/22/07 | $75.00 | $70.21 | $39.31 | $9.35 | $0.46 | $8.89 | $13.35 | $35.69 | $22.34 |
| 9/25/07 | 12/22/07 | $80.00 | $70.21 | $39.31 | $7.50 | $0.29 | $7.21 | $16.45 | $40.69 | $24.24 |
| 9/25/07 | 12/22/07 | $85.00 | $70.21 | $39.31 | $6.00 | $0.19 | $5.81 | $20.00 | $45.69 | $25.69 |
| 9/25/07 | 12/22/07 | $90.00 | $70.21 | $39.31 | $4.85 | $0.13 | $4.72 | $23.75 | $50.69 | $26.94 |
| 9/25/07 | 12/22/07 | $95.00 | $70.21 | $39.31 | $3.85 | $0.08 | $3.77 | $27.85 | $55.69 | $27.84 |
| 9/25/07 | 12/22/07 | $100.00 | $70.21 | $39.31 | $3.08 | $0.05 | $3.02 | $32.00 | $60.69 | $28.69 |
| 9/25/07 | 12/22/07 | $105.00 | $70.21 | $39.31 | $2.48 | $0.04 | $2.44 | $36.45 | $65.69 | $29.24 |
| 9/25/07 | 3/22/08 | $30.00 | $70.21 | $39.31 | $41.80 | $14.06 | $27.74 | $1.03 | $4.31 | $3.29 |
| 9/25/07 | 3/22/08 | $35.00 | $70.21 | $39.31 | $37.75 | $11.62 | $26.13 | $1.78 | $6.58 | $4.80 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/25/07 | 3/22/08 | $40.00 | $70.21 | $39.31 | $33.80 | $9.35 | $24.45 | $2.73 | $9.19 | $6.47 |
| 9/25/07 | 3/22/08 | $45.00 | $70.21 | $39.31 | $30.10 | $7.45 | $22.65 | $3.95 | $12.20 | $8.25 |
| 9/25/07 | 3/22/08 | $50.00 | $70.21 | $39.31 | $26.70 | $5.92 | $20.78 | $5.40 | $15.51 | $10.11 |
| 9/25/07 | 3/22/08 | $55.00 | $70.21 | $39.31 | $23.55 | $4.66 | $18.89 | $7.10 | $19.09 | $11.99 |
| 9/25/07 | 3/22/08 | $60.00 | $70.21 | $39.31 | $20.60 | $3.59 | $17.01 | $9.10 | $22.94 | $13.84 |
| 9/25/07 | 3/22/08 | $65.00 | $70.21 | $39.31 | $18.05 | $2.82 | $15.23 | $11.45 | $27.04 | $15.59 |
| 9/25/07 | 3/22/08 | $70.00 | $70.21 | $39.31 | $15.70 | $2.18 | $13.52 | $14.10 | $31.32 | $17.22 |
| 9/25/07 | 3/22/08 | $75.00 | $70.21 | $39.31 | $13.70 | $1.71 | $11.99 | $16.90 | $35.69 | $18.79 |
| 9/25/07 | 3/22/08 | $80.00 | $70.21 | $39.31 | $11.80 | $1.30 | $10.50 | $20.05 | $40.69 | $20.64 |
| 9/25/07 | 3/22/08 | $85.00 | $70.21 | $39.31 | $10.25 | $1.02 | $9.23 | $23.35 | $45.69 | $22.34 |
| 9/25/07 | 3/22/08 | $90.00 | $70.21 | $39.31 | $8.85 | $0.79 | $8.06 | $26.95 | $50.69 | $23.74 |
| 9/25/07 | 3/22/08 | $95.00 | $70.21 | $39.31 | $7.65 | $0.62 | $7.03 | $30.70 | $55.69 | $24.99 |
| 9/25/07 | 3/22/08 | $100.00 | $70.21 | $39.31 | $6.60 | $0.48 | $6.12 | $34.65 | $60.69 | $26.04 |
| 9/25/07 | 3/22/08 | $105.00 | $70.21 | $39.31 | $5.70 | $0.38 | $5.32 | $38.70 | $65.69 | $26.99 |
| 9/25/07 | 3/22/08 | $110.00 | $70.21 | $39.31 | $4.95 | $0.30 | $4.65 | $42.95 | $70.69 | $27.74 |
| 9/25/07 | 3/22/08 | $115.00 | $70.21 | $39.31 | $4.30 | $0.24 | $4.06 | $47.30 | $75.69 | $28.39 |
| 9/25/07 | 3/22/08 | $120.00 | $70.21 | $39.31 | $3.70 | $0.19 | $3.51 | $51.80 | $80.69 | $28.89 |
| 9/26/07 | 10/20/07 | $30.00 | $73.95 | $43.05 | $44.15 | $14.68 | $29.47 | $0.03 | $0.96 | $0.93 |
| 9/26/07 | 10/20/07 | $35.00 | $73.95 | $43.05 | $39.20 | $10.62 | $28.58 | $0.05 | $1.88 | $1.83 |
| 9/26/07 | 10/20/07 | $40.00 | $73.95 | $43.05 | $34.20 | $6.68 | $27.52 | $0.13 | $3.56 | $3.44 |
| 9/26/07 | 10/20/07 | $45.00 | $73.95 | $43.05 | $29.45 | $4.41 | $25.04 | $0.20 | $5.70 | $5.50 |
| 9/26/07 | 10/20/07 | $50.00 | $73.95 | $43.05 | $24.65 | $2.33 | $22.32 | $0.53 | $9.10 | $8.57 |
| 9/26/07 | 10/20/07 | $55.00 | $73.95 | $43.05 | $20.25 | $1.29 | $18.96 | $1.03 | $12.97 | $11.94 |
| 9/26/07 | 10/20/07 | $60.00 | $73.95 | $43.05 | $16.10 | $0.62 | $15.48 | $1.85 | $17.32 | $15.47 |
| 9/26/07 | 10/20/07 | $65.00 | $73.95 | $43.05 | $12.40 | $0.28 | $12.12 | $3.15 | $21.99 | $18.84 |
| 9/26/07 | 10/20/07 | $70.00 | $73.95 | $43.05 | $9.10 | $0.10 | $9.00 | $4.80 | $26.95 | $22.15 |
| 9/26/07 | 10/20/07 | $75.00 | $73.95 | $43.05 | $6.45 | $0.04 | $6.41 | $7.25 | $31.95 | $24.70 |
| 9/26/07 | 10/20/07 | $80.00 | $73.95 | $43.05 | $4.50 | $0.01 | $4.49 | $10.15 | $36.95 | $26.80 |
| 9/26/07 | 10/20/07 | $85.00 | $73.95 | $43.05 | $2.90 | $0.00 | $2.90 | $13.65 | $41.95 | $28.30 |
| 9/26/07 | 11/17/07 | $55.00 | $73.95 | $43.05 | $22.05 | $2.79 | $19.26 | $2.65 | $14.30 | $11.65 |
| 9/26/07 | 11/17/07 | $60.00 | $73.95 | $43.05 | $18.45 | $1.85 | $16.60 | $4.05 | $18.35 | $14.30 |
| 9/26/07 | 11/17/07 | $65.00 | $73.95 | $43.05 | $15.05 | $1.12 | $13.93 | $5.70 | $22.63 | $16.93 |
| 9/26/07 | 11/17/07 | $70.00 | $73.95 | $43.05 | $12.25 | $0.71 | $11.54 | $7.75 | $27.14 | $19.39 |
| 9/26/07 | 11/17/07 | $75.00 | $73.95 | $43.05 | $9.60 | $0.40 | $9.20 | $10.10 | $31.95 | $21.85 |
| 9/26/07 | 11/17/07 | $80.00 | $73.95 | $43.05 | $7.50 | $0.23 | $7.27 | $12.95 | $36.95 | $24.00 |
| 9/26/07 | 11/17/07 | $85.00 | $73.95 | $43.05 | $5.75 | $0.13 | $5.62 | $16.20 | $41.95 | $25.75 |
| 9/26/07 | 11/17/07 | $90.00 | $73.95 | $43.05 | $4.35 | $0.07 | $4.28 | $19.85 | $46.95 | $27.10 |
| 9/26/07 | 12/22/07 | $30.00 | $73.95 | $43.05 | $44.65 | $15.82 | $28.83 | $0.33 | $2.38 | $2.05 |
| 9/26/07 | 12/22/07 | $35.00 | $73.95 | $43.05 | $40.05 | $12.57 | $27.48 | $0.60 | $3.92 | $3.32 |
| 9/26/07 | 12/22/07 | $40.00 | $73.95 | $43.05 | $35.55 | $9.66 | $25.89 | $1.05 | $6.01 | $4.96 |
| 9/26/07 | 12/22/07 | $45.00 | $73.95 | $43.05 | $31.25 | $7.27 | $23.98 | $1.70 | $8.60 | $6.90 |
| 9/26/07 | 12/22/07 | $50.00 | $73.95 | $43.05 | $27.25 | $5.42 | $21.83 | $2.63 | $11.68 | $9.06 |
| 9/26/07 | 12/22/07 | $55.00 | $73.95 | $43.05 | $23.30 | $3.76 | $19.54 | $3.85 | $15.19 | $11.34 |
| 9/26/07 | 12/22/07 | $60.00 | $73.95 | $43.05 | $20.10 | $2.83 | $17.27 | $5.40 | $19.04 | $13.64 |
| 9/26/07 | 12/22/07 | $65.00 | $73.95 | $43.05 | $17.00 | $1.99 | $15.01 | $7.20 | $23.12 | $15.92 |
| 9/26/07 | 12/22/07 | $70.00 | $73.95 | $43.05 | $14.25 | $1.38 | $12.87 | $9.40 | $27.46 | $18.06 |
| 9/26/07 | 12/22/07 | $75.00 | $73.95 | $43.05 | $11.90 | $0.97 | $10.93 | $12.00 | $31.99 | $19.99 |
| 9/26/07 | 12/22/07 | $80.00 | $73.95 | $43.05 | $9.80 | $0.66 | $9.14 | $14.85 | $36.95 | $22.10 |
| 9/26/07 | 12/22/07 | $85.00 | $73.95 | $43.05 | $8.10 | $0.46 | $7.64 | $18.10 | $41.95 | $23.85 |
| 9/26/07 | 12/22/07 | $90.00 | $73.95 | $43.05 | $6.55 | $0.30 | $6.25 | $21.60 | $46.95 | $25.35 |
| 9/26/07 | 12/22/07 | $95.00 | $73.95 | $43.05 | $5.40 | $0.22 | $5.18 | $25.40 | $51.95 | $26.55 |
| 9/26/07 | 12/22/07 | $100.00 | $73.95 | $43.05 | $4.40 | $0.15 | $4.25 | $29.35 | $56.95 | $27.60 |
| 9/26/07 | 12/22/07 | $105.00 | $73.95 | $43.05 | $3.55 | $0.10 | $3.45 | $33.55 | $61.95 | $28.40 |
| 9/26/07 | 3/22/08 | $30.00 | $73.95 | $43.05 | $45.55 | $17.37 | $28.18 | $0.80 | $3.44 | $2.64 |
| 9/26/07 | 3/22/08 | $35.00 | $73.95 | $43.05 | $41.30 | $14.43 | $26.87 | $1.40 | $5.36 | $3.96 |
| 9/26/07 | 3/22/08 | $40.00 | $73.95 | $43.05 | $37.25 | $11.86 | $25.39 | $2.25 | $7.73 | $5.48 |
| 9/26/07 | 3/22/08 | $45.00 | $73.95 | $43.05 | $33.45 | $9.70 | $23.75 | $3.35 | $10.49 | $7.14 |
| 9/26/07 | 3/22/08 | $50.00 | $73.95 | $43.05 | $29.85 | $7.82 | $22.03 | $4.65 | $13.52 | $8.87 |
| 9/26/07 | 3/22/08 | $55.00 | $73.95 | $43.05 | $26.50 | $6.26 | $20.24 | $6.25 | $16.91 | $10.66 |
| 9/26/07 | 3/22/08 | $60.00 | $73.95 | $43.05 | $23.55 | $5.07 | $18.48 | $8.10 | $20.54 | $12.44 |
| 9/26/07 | 3/22/08 | $65.00 | $73.95 | $43.05 | $20.75 | $4.02 | $16.73 | $10.25 | $24.42 | $14.17 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls Black Scholes Value Using ADS Closing Price (A) | Calls Black Scholes Value Using ADS True Value (B) | Price Inflation Per Option (A - B) | Puts Black Scholes Value Using ADS Closing Price (C) | Puts Black Scholes Value Using ADS True Value[1] (D) | Amount Underpriced Per Option (D - C) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/07 | 3/22/08 | $70.00 | $73.95 | $43.05 | $18.25 | $3.20 | $15.05 | $12.80 | $28.57 | $15.77 |
| 9/26/07 | 3/22/08 | $75.00 | $73.95 | $43.05 | $15.95 | $2.51 | $13.44 | $15.40 | $32.77 | $17.37 |
| 9/26/07 | 3/22/08 | $80.00 | $73.95 | $43.05 | $13.95 | $1.99 | $11.96 | $18.35 | $37.14 | $18.79 |
| 9/26/07 | 3/22/08 | $85.00 | $73.95 | $43.05 | $12.25 | $1.60 | $10.65 | $21.50 | $41.95 | $20.45 |
| 9/26/07 | 3/22/08 | $90.00 | $73.95 | $43.05 | $10.75 | $1.29 | $9.46 | $24.85 | $46.95 | $22.10 |
| 9/26/07 | 3/22/08 | $95.00 | $73.95 | $43.05 | $9.40 | $1.03 | $8.37 | $28.55 | $51.95 | $23.40 |
| 9/26/07 | 3/22/08 | $100.00 | $73.95 | $43.05 | $8.20 | $0.83 | $7.37 | $32.30 | $56.95 | $24.65 |
| 9/26/07 | 3/22/08 | $105.00 | $73.95 | $43.05 | $7.20 | $0.67 | $6.53 | $36.30 | $61.95 | $25.65 |
| 9/26/07 | 3/22/08 | $110.00 | $73.95 | $43.05 | $6.30 | $0.55 | $5.75 | $40.40 | $66.95 | $26.55 |
| 9/26/07 | 3/22/08 | $115.00 | $73.95 | $43.05 | $5.55 | $0.45 | $5.10 | $44.50 | $71.95 | $27.45 |
| 9/26/07 | 3/22/08 | $120.00 | $73.95 | $43.05 | $4.85 | $0.36 | $4.49 | $48.85 | $76.95 | $28.10 |
| 9/27/07 | 10/20/07 | $30.00 | $71.35 | $40.45 | $41.55 | $12.38 | $29.17 | $0.08 | $1.65 | $1.58 |
| 9/27/07 | 10/20/07 | $35.00 | $71.35 | $40.45 | $36.60 | $8.51 | $28.09 | $0.10 | $2.73 | $2.63 |
| 9/27/07 | 10/20/07 | $40.00 | $71.35 | $40.45 | $31.65 | $5.14 | $26.51 | $0.10 | $4.18 | $4.08 |
| 9/27/07 | 10/20/07 | $45.00 | $71.35 | $40.45 | $26.85 | $2.96 | $23.89 | $0.20 | $6.90 | $6.70 |
| 9/27/07 | 10/20/07 | $50.00 | $71.35 | $40.45 | $22.15 | $1.46 | $20.69 | $0.50 | $10.65 | $10.15 |
| 9/27/07 | 10/20/07 | $55.00 | $71.35 | $40.45 | $17.80 | $0.70 | $17.10 | $1.18 | $15.01 | $13.84 |
| 9/27/07 | 10/20/07 | $60.00 | $71.35 | $40.45 | $13.75 | $0.28 | $13.47 | $2.20 | $19.64 | $17.44 |
| 9/27/07 | 10/20/07 | $65.00 | $71.35 | $40.45 | $10.30 | $0.11 | $10.19 | $3.70 | $24.55 | $20.85 |
| 9/27/07 | 10/20/07 | $70.00 | $71.35 | $40.45 | $7.40 | $0.04 | $7.36 | $5.80 | $29.55 | $23.75 |
| 9/27/07 | 10/20/07 | $75.00 | $71.35 | $40.45 | $5.15 | $0.02 | $5.13 | $8.45 | $34.55 | $26.10 |
| 9/27/07 | 10/20/07 | $80.00 | $71.35 | $40.45 | $3.40 | $0.00 | $3.40 | $11.75 | $39.55 | $27.80 |
| 9/27/07 | 10/20/07 | $85.00 | $71.35 | $40.45 | $2.28 | $0.00 | $2.27 | $15.50 | $44.55 | $29.05 |
| 9/27/07 | 11/17/07 | $55.00 | $71.35 | $40.45 | $19.95 | $2.07 | $17.88 | $3.05 | $16.12 | $13.07 |
| 9/27/07 | 11/17/07 | $60.00 | $71.35 | $40.45 | $16.45 | $1.29 | $15.16 | $4.60 | $20.38 | $15.78 |
| 9/27/07 | 11/17/07 | $65.00 | $71.35 | $40.45 | $13.40 | $0.80 | $12.60 | $6.55 | $24.87 | $18.32 |
| 9/27/07 | 11/17/07 | $70.00 | $71.35 | $40.45 | $10.70 | $0.47 | $10.23 | $8.85 | $29.55 | $20.70 |
| 9/27/07 | 11/17/07 | $75.00 | $71.35 | $40.45 | $8.45 | $0.28 | $8.17 | $11.45 | $34.55 | $23.10 |
| 9/27/07 | 11/17/07 | $80.00 | $71.35 | $40.45 | $6.45 | $0.15 | $6.30 | $14.55 | $39.55 | $25.00 |
| 9/27/07 | 11/17/07 | $85.00 | $71.35 | $40.45 | $4.95 | $0.09 | $4.87 | $17.95 | $44.55 | $26.60 |
| 9/27/07 | 11/17/07 | $90.00 | $71.35 | $40.45 | $3.65 | $0.04 | $3.61 | $21.75 | $49.55 | $27.80 |
| 9/27/07 | 12/22/07 | $30.00 | $71.35 | $40.45 | $42.15 | $13.81 | $28.34 | $0.35 | $2.75 | $2.40 |
| 9/27/07 | 12/22/07 | $35.00 | $71.35 | $40.45 | $37.55 | $10.65 | $26.90 | $0.65 | $4.50 | $3.85 |
| 9/27/07 | 12/22/07 | $40.00 | $71.35 | $40.45 | $33.15 | $8.06 | $25.09 | $1.20 | $6.94 | $5.74 |
| 9/27/07 | 12/22/07 | $45.00 | $71.35 | $40.45 | $28.95 | $5.94 | $23.01 | $1.95 | $9.81 | $7.86 |
| 9/27/07 | 12/22/07 | $50.00 | $71.35 | $40.45 | $25.05 | $4.31 | $20.74 | $3.00 | $13.17 | $10.17 |
| 9/27/07 | 12/22/07 | $55.00 | $71.35 | $40.45 | $21.45 | $3.07 | $18.38 | $4.35 | $16.89 | $12.54 |
| 9/27/07 | 12/22/07 | $60.00 | $71.35 | $40.45 | $18.20 | $2.15 | $16.05 | $6.05 | $20.94 | $14.89 |
| 9/27/07 | 12/22/07 | $65.00 | $71.35 | $40.45 | $15.30 | $1.49 | $13.81 | $8.15 | $25.25 | $17.10 |
| 9/27/07 | 12/22/07 | $70.00 | $71.35 | $40.45 | $12.80 | $1.04 | $11.76 | $10.55 | $29.73 | $19.18 |
| 9/27/07 | 12/22/07 | $75.00 | $71.35 | $40.45 | $10.60 | $0.71 | $9.89 | $13.30 | $34.55 | $21.25 |
| 9/27/07 | 12/22/07 | $80.00 | $71.35 | $40.45 | $8.70 | $0.48 | $8.22 | $16.45 | $39.55 | $23.10 |
| 9/27/07 | 12/22/07 | $85.00 | $71.35 | $40.45 | $7.15 | $0.33 | $6.82 | $19.85 | $44.55 | $24.70 |
| 9/27/07 | 12/22/07 | $90.00 | $71.35 | $40.45 | $5.85 | $0.23 | $5.62 | $23.50 | $49.55 | $26.05 |
| 9/27/07 | 12/22/07 | $95.00 | $71.35 | $40.45 | $4.75 | $0.16 | $4.59 | $27.40 | $54.55 | $27.15 |
| 9/27/07 | 12/22/07 | $100.00 | $71.35 | $40.45 | $3.85 | $0.11 | $3.74 | $31.50 | $59.55 | $28.05 |
| 9/27/07 | 12/22/07 | $105.00 | $71.35 | $40.45 | $3.18 | $0.08 | $3.10 | $35.80 | $64.55 | $28.75 |
| 9/27/07 | 3/22/08 | $30.00 | $71.35 | $40.45 | $43.05 | $15.27 | $27.78 | $0.98 | $4.08 | $3.10 |
| 9/27/07 | 3/22/08 | $35.00 | $71.35 | $40.45 | $38.90 | $12.57 | $26.33 | $1.63 | $6.15 | $4.52 |
| 9/27/07 | 3/22/08 | $40.00 | $71.35 | $40.45 | $34.90 | $10.17 | $24.73 | $2.53 | $8.67 | $6.15 |
| 9/27/07 | 3/22/08 | $45.00 | $71.35 | $40.45 | $31.15 | $8.16 | $22.99 | $3.65 | $11.55 | $7.90 |
| 9/27/07 | 3/22/08 | $50.00 | $71.35 | $40.45 | $27.70 | $6.52 | $21.18 | $5.10 | $14.83 | $9.73 |
| 9/27/07 | 3/22/08 | $55.00 | $71.35 | $40.45 | $24.50 | $5.17 | $19.33 | $6.80 | $18.39 | $11.59 |
| 9/27/07 | 3/22/08 | $60.00 | $71.35 | $40.45 | $21.60 | $4.09 | $17.51 | $8.85 | $22.24 | $13.39 |
| 9/27/07 | 3/22/08 | $65.00 | $71.35 | $40.45 | $18.90 | $3.19 | $15.71 | $11.10 | $26.25 | $15.15 |
| 9/27/07 | 3/22/08 | $70.00 | $71.35 | $40.45 | $16.70 | $2.58 | $14.12 | $13.75 | $30.51 | $16.76 |
| 9/27/07 | 3/22/08 | $75.00 | $71.35 | $40.45 | $14.80 | $2.11 | $12.69 | $16.50 | $34.82 | $18.32 |
| 9/27/07 | 3/22/08 | $80.00 | $71.35 | $40.45 | $12.65 | $1.57 | $11.08 | $19.60 | $39.55 | $19.95 |
| 9/27/07 | 3/22/08 | $85.00 | $71.35 | $40.45 | $11.05 | $1.24 | $9.81 | $22.90 | $44.55 | $21.65 |
| 9/27/07 | 3/22/08 | $90.00 | $71.35 | $40.45 | $9.60 | $0.98 | $8.62 | $26.45 | $49.55 | $23.10 |
| 9/27/07 | 3/22/08 | $95.00 | $71.35 | $40.45 | $8.40 | $0.79 | $7.61 | $30.15 | $54.55 | $24.40 |

**Exhibit 9**

| | | | | | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/27/07 | 3/22/08 | $100.00 | $71.35 | $40.45 | $7.30 | $0.62 | $6.68 | $34.05 | $59.55 | $25.50 |
| 9/27/07 | 3/22/08 | $105.00 | $71.35 | $40.45 | $6.35 | $0.50 | $5.85 | $38.05 | $64.55 | $26.50 |
| 9/27/07 | 3/22/08 | $110.00 | $71.35 | $40.45 | $5.55 | $0.40 | $5.15 | $42.25 | $69.55 | $27.30 |
| 9/27/07 | 3/22/08 | $115.00 | $71.35 | $40.45 | $5.00 | $0.35 | $4.65 | $46.55 | $74.55 | $28.00 |
| 9/27/07 | 3/22/08 | $120.00 | $71.35 | $40.45 | $4.30 | $0.27 | $4.03 | $50.95 | $79.55 | $28.60 |
| 9/28/07 | 10/20/07 | $30.00 | $68.90 | $38.00 | $38.99 | $8.09 | $30.90 | $0.08 | $1.97 | $1.90 |
| 9/28/07 | 10/20/07 | $35.00 | $68.90 | $38.00 | $34.01 | $3.11 | $30.90 | $0.10 | $3.29 | $3.19 |
| 9/28/07 | 10/20/07 | $40.00 | $68.90 | $38.00 | $29.02 | $0.00 | $29.02 | $0.10 | $5.12 | $5.02 |
| 9/28/07 | 10/20/07 | $45.00 | $68.90 | $38.00 | $24.10 | $0.92 | $23.18 | $0.20 | $8.30 | $8.10 |
| 9/28/07 | 10/20/07 | $50.00 | $68.90 | $38.00 | $19.45 | $0.49 | $18.96 | $0.50 | $12.44 | $11.94 |
| 9/28/07 | 10/20/07 | $55.00 | $68.90 | $38.00 | $15.10 | $0.19 | $14.91 | $1.13 | $17.05 | $15.93 |
| 9/28/07 | 10/20/07 | $60.00 | $68.90 | $38.00 | $11.20 | $0.06 | $11.14 | $2.25 | $22.00 | $19.75 |
| 9/28/07 | 10/20/07 | $65.00 | $68.90 | $38.00 | $7.85 | $0.02 | $7.83 | $3.95 | $27.00 | $23.05 |
| 9/28/07 | 10/20/07 | $70.00 | $68.90 | $38.00 | $5.40 | $0.01 | $5.39 | $6.35 | $32.00 | $25.65 |
| 9/28/07 | 10/20/07 | $75.00 | $68.90 | $38.00 | $3.50 | $0.00 | $3.50 | $9.40 | $37.00 | $27.60 |
| 9/28/07 | 10/20/07 | $80.00 | $68.90 | $38.00 | $2.15 | $0.00 | $2.15 | $13.20 | $42.00 | $28.80 |
| 9/28/07 | 10/20/07 | $85.00 | $68.90 | $38.00 | $1.33 | $0.00 | $1.32 | $17.35 | $47.00 | $29.65 |
| 9/28/07 | 10/20/07 | $90.00 | $68.90 | $38.00 | $0.73 | $0.00 | $0.73 | $21.80 | $52.00 | $30.20 |
| 9/28/07 | 10/20/07 | $95.00 | $68.90 | $38.00 | $0.43 | $0.00 | $0.43 | $26.50 | $57.00 | $30.50 |
| 9/28/07 | 11/17/07 | $55.00 | $68.90 | $38.00 | $17.55 | $1.24 | $16.31 | $3.35 | $17.90 | $14.55 |
| 9/28/07 | 11/17/07 | $60.00 | $68.90 | $38.00 | $14.20 | $0.73 | $13.47 | $5.00 | $22.34 | $17.34 |
| 9/28/07 | 11/17/07 | $65.00 | $68.90 | $38.00 | $11.30 | $0.42 | $10.88 | $7.15 | $27.00 | $19.85 |
| 9/28/07 | 11/17/07 | $70.00 | $68.90 | $38.00 | $9.00 | $0.26 | $8.74 | $9.65 | $32.00 | $22.35 |
| 9/28/07 | 11/17/07 | $75.00 | $68.90 | $38.00 | $6.80 | $0.13 | $6.67 | $12.55 | $37.00 | $24.45 |
| 9/28/07 | 11/17/07 | $80.00 | $68.90 | $38.00 | $5.15 | $0.07 | $5.08 | $15.85 | $42.00 | $26.15 |
| 9/28/07 | 11/17/07 | $85.00 | $68.90 | $38.00 | $3.80 | $0.03 | $3.77 | $19.55 | $47.00 | $27.45 |
| 9/28/07 | 11/17/07 | $90.00 | $68.90 | $38.00 | $2.80 | $0.02 | $2.78 | $23.60 | $52.00 | $28.40 |
| 9/28/07 | 11/17/07 | $95.00 | $68.90 | $38.00 | $2.05 | $0.01 | $2.04 | $27.80 | $57.00 | $29.20 |
| 9/28/07 | 11/17/07 | $100.00 | $68.90 | $38.00 | $1.48 | $0.00 | $1.47 | $32.30 | $62.00 | $29.70 |
| 9/28/07 | 11/17/07 | $105.00 | $68.90 | $38.00 | $1.08 | $0.00 | $1.07 | $36.90 | $67.00 | $30.10 |
| 9/28/07 | 12/22/07 | $30.00 | $68.90 | $38.00 | $39.50 | $11.10 | $28.40 | $0.38 | $3.17 | $2.79 |
| 9/28/07 | 12/22/07 | $35.00 | $68.90 | $38.00 | $34.90 | $8.30 | $26.60 | $0.73 | $5.20 | $4.47 |
| 9/28/07 | 12/22/07 | $40.00 | $68.90 | $38.00 | $30.55 | $6.11 | $24.44 | $1.35 | $7.91 | $6.56 |
| 9/28/07 | 12/22/07 | $45.00 | $68.90 | $38.00 | $26.50 | $4.45 | $22.05 | $2.20 | $11.06 | $8.86 |
| 9/28/07 | 12/22/07 | $50.00 | $68.90 | $38.00 | $22.70 | $3.12 | $19.58 | $3.35 | $14.65 | $11.30 |
| 9/28/07 | 12/22/07 | $55.00 | $68.90 | $38.00 | $19.10 | $2.07 | $17.03 | $4.85 | $18.60 | $13.75 |
| 9/28/07 | 12/22/07 | $60.00 | $68.90 | $38.00 | $16.05 | $1.42 | $14.63 | $6.65 | $22.81 | $16.16 |
| 9/28/07 | 12/22/07 | $65.00 | $68.90 | $38.00 | $13.35 | $0.96 | $12.39 | $8.85 | $27.25 | $18.40 |
| 9/28/07 | 12/22/07 | $70.00 | $68.90 | $38.00 | $10.85 | $0.61 | $10.24 | $11.45 | $32.00 | $20.55 |
| 9/28/07 | 12/22/07 | $75.00 | $68.90 | $38.00 | $9.00 | $0.43 | $8.57 | $14.40 | $37.00 | $22.60 |
| 9/28/07 | 12/22/07 | $80.00 | $68.90 | $38.00 | $7.30 | $0.28 | $7.02 | $17.70 | $42.00 | $24.30 |
| 9/28/07 | 12/22/07 | $85.00 | $68.90 | $38.00 | $5.95 | $0.19 | $5.76 | $21.35 | $47.00 | $25.65 |
| 9/28/07 | 12/22/07 | $90.00 | $68.90 | $38.00 | $4.75 | $0.12 | $4.63 | $25.15 | $52.00 | $26.85 |
| 9/28/07 | 12/22/07 | $95.00 | $68.90 | $38.00 | $3.85 | $0.08 | $3.77 | $29.25 | $57.00 | $27.75 |
| 9/28/07 | 12/22/07 | $100.00 | $68.90 | $38.00 | $3.10 | $0.06 | $3.04 | $33.45 | $62.00 | $28.55 |
| 9/28/07 | 12/22/07 | $105.00 | $68.90 | $38.00 | $2.53 | $0.04 | $2.48 | $37.90 | $67.00 | $29.10 |
| 9/28/07 | 3/22/08 | $30.00 | $68.90 | $38.00 | $40.45 | $12.88 | $27.57 | $1.00 | $4.46 | $3.46 |
| 9/28/07 | 3/22/08 | $35.00 | $68.90 | $38.00 | $36.30 | $10.39 | $25.91 | $1.73 | $6.78 | $5.05 |
| 9/28/07 | 3/22/08 | $40.00 | $68.90 | $38.00 | $32.50 | $8.41 | $24.09 | $2.70 | $9.52 | $6.82 |
| 9/28/07 | 3/22/08 | $45.00 | $68.90 | $38.00 | $28.75 | $6.55 | $22.20 | $3.95 | $12.64 | $8.69 |
| 9/28/07 | 3/22/08 | $50.00 | $68.90 | $38.00 | $25.40 | $5.15 | $20.25 | $5.45 | $16.07 | $10.62 |
| 9/28/07 | 3/22/08 | $55.00 | $68.90 | $38.00 | $22.30 | $4.00 | $18.30 | $7.35 | $19.87 | $12.52 |
| 9/28/07 | 3/22/08 | $60.00 | $68.90 | $38.00 | $19.55 | $3.12 | $16.43 | $9.45 | $23.83 | $14.38 |
| 9/28/07 | 3/22/08 | $65.00 | $68.90 | $38.00 | $17.05 | $2.42 | $14.63 | $11.85 | $28.00 | $16.15 |
| 9/28/07 | 3/22/08 | $70.00 | $68.90 | $38.00 | $14.80 | $1.86 | $12.94 | $14.55 | $32.34 | $17.79 |
| 9/28/07 | 3/22/08 | $75.00 | $68.90 | $38.00 | $12.85 | $1.44 | $11.41 | $17.50 | $37.00 | $19.50 |
| 9/28/07 | 3/22/08 | $80.00 | $68.90 | $38.00 | $11.10 | $1.11 | $9.99 | $20.80 | $42.00 | $21.20 |
| 9/28/07 | 3/22/08 | $85.00 | $68.90 | $38.00 | $9.60 | $0.86 | $8.74 | $24.25 | $47.00 | $22.75 |
| 9/28/07 | 3/22/08 | $90.00 | $68.90 | $38.00 | $8.30 | $0.67 | $7.63 | $27.85 | $52.00 | $24.15 |
| 9/28/07 | 3/22/08 | $95.00 | $68.90 | $38.00 | $7.20 | $0.53 | $6.67 | $31.75 | $57.00 | $25.25 |
| 9/28/07 | 3/22/08 | $100.00 | $68.90 | $38.00 | $6.25 | $0.42 | $5.83 | $35.75 | $62.00 | $26.25 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/28/07 | 3/22/08 | $105.00 | $68.90 | $38.00 | $5.40 | $0.33 | $5.07 | $39.95 | $67.00 | $27.05 |
| 9/28/07 | 3/22/08 | $110.00 | $68.90 | $38.00 | $4.65 | $0.26 | $4.39 | $44.25 | $72.00 | $27.75 |
| 9/28/07 | 3/22/08 | $115.00 | $68.90 | $38.00 | $4.15 | $0.22 | $3.93 | $48.60 | $77.00 | $28.40 |
| 9/28/07 | 3/22/08 | $120.00 | $68.90 | $38.00 | $3.55 | $0.17 | $3.38 | $53.15 | $82.00 | $28.85 |
| 9/28/07 | 3/22/08 | $125.00 | $68.90 | $38.00 | $3.08 | $0.13 | $2.94 | $57.65 | $87.00 | $29.35 |
| 9/28/07 | 3/22/08 | $130.00 | $68.90 | $38.00 | $2.70 | $0.11 | $2.59 | $62.35 | $92.00 | $29.65 |
| 9/28/07 | 3/22/08 | $135.00 | $68.90 | $38.00 | $2.35 | $0.09 | $2.26 | $67.05 | $97.00 | $29.95 |
| 10/1/07 | 10/20/07 | $30.00 | $68.53 | $37.63 | $38.70 | $9.84 | $28.86 | $0.03 | $1.53 | $1.51 |
| 10/1/07 | 10/20/07 | $35.00 | $68.53 | $37.63 | $33.65 | $5.41 | $28.24 | $0.05 | $2.98 | $2.93 |
| 10/1/07 | 10/20/07 | $40.00 | $68.53 | $37.63 | $28.75 | $3.10 | $25.65 | $0.05 | $4.92 | $4.87 |
| 10/1/07 | 10/20/07 | $45.00 | $68.53 | $37.63 | $23.85 | $1.30 | $22.55 | $0.15 | $8.41 | $8.26 |
| 10/1/07 | 10/20/07 | $50.00 | $68.53 | $37.63 | $19.05 | $0.42 | $18.63 | $0.30 | $12.57 | $12.27 |
| 10/1/07 | 10/20/07 | $55.00 | $68.53 | $37.63 | $14.55 | $0.12 | $14.43 | $0.85 | $17.37 | $16.52 |
| 10/1/07 | 10/20/07 | $60.00 | $68.53 | $37.63 | $10.50 | $0.03 | $10.47 | $1.75 | $22.37 | $20.62 |
| 10/1/07 | 10/20/07 | $65.00 | $68.53 | $37.63 | $7.10 | $0.01 | $7.09 | $3.35 | $27.37 | $24.02 |
| 10/1/07 | 10/20/07 | $70.00 | $68.53 | $37.63 | $4.45 | $0.00 | $4.45 | $5.70 | $32.37 | $26.67 |
| 10/1/07 | 10/20/07 | $75.00 | $68.53 | $37.63 | $2.70 | $0.00 | $2.70 | $8.90 | $37.37 | $28.47 |
| 10/1/07 | 10/20/07 | $80.00 | $68.53 | $37.63 | $1.43 | $0.00 | $1.43 | $12.70 | $42.37 | $29.67 |
| 10/1/07 | 10/20/07 | $85.00 | $68.53 | $37.63 | $0.80 | $0.00 | $0.80 | $17.00 | $47.37 | $30.37 |
| 10/1/07 | 10/20/07 | $90.00 | $68.53 | $37.63 | $0.35 | $0.00 | $0.35 | $21.65 | $52.37 | $30.72 |
| 10/1/07 | 10/20/07 | $95.00 | $68.53 | $37.63 | $0.18 | $0.00 | $0.18 | $26.45 | $57.37 | $30.92 |
| 10/1/07 | 11/17/07 | $55.00 | $68.53 | $37.63 | $16.85 | $0.97 | $15.88 | $2.88 | $17.93 | $15.06 |
| 10/1/07 | 11/17/07 | $60.00 | $68.53 | $37.63 | $13.40 | $0.52 | $12.88 | $4.35 | $22.45 | $18.10 |
| 10/1/07 | 11/17/07 | $65.00 | $68.53 | $37.63 | $10.45 | $0.27 | $10.18 | $6.40 | $27.37 | $20.97 |
| 10/1/07 | 11/17/07 | $70.00 | $68.53 | $37.63 | $7.95 | $0.13 | $7.82 | $8.90 | $32.37 | $23.47 |
| 10/1/07 | 11/17/07 | $75.00 | $68.53 | $37.63 | $5.95 | $0.07 | $5.88 | $11.95 | $37.37 | $25.42 |
| 10/1/07 | 11/17/07 | $80.00 | $68.53 | $37.63 | $4.40 | $0.03 | $4.37 | $15.30 | $42.37 | $27.07 |
| 10/1/07 | 11/17/07 | $85.00 | $68.53 | $37.63 | $3.20 | $0.02 | $3.18 | $19.15 | $47.37 | $28.22 |
| 10/1/07 | 11/17/07 | $90.00 | $68.53 | $37.63 | $2.28 | $0.01 | $2.27 | $23.25 | $52.37 | $29.12 |
| 10/1/07 | 11/17/07 | $95.00 | $68.53 | $37.63 | $1.65 | $0.00 | $1.65 | $27.60 | $57.37 | $29.77 |
| 10/1/07 | 11/17/07 | $100.00 | $68.53 | $37.63 | $1.15 | $0.00 | $1.15 | $32.15 | $62.37 | $30.22 |
| 10/1/07 | 11/17/07 | $105.00 | $68.53 | $37.63 | $0.88 | $0.00 | $0.87 | $36.80 | $67.37 | $30.57 |
| 10/1/07 | 12/22/07 | $30.00 | $68.53 | $37.63 | $39.25 | $11.20 | $28.05 | $0.35 | $3.15 | $2.80 |
| 10/1/07 | 12/22/07 | $35.00 | $68.53 | $37.63 | $34.65 | $8.30 | $26.35 | $0.65 | $5.13 | $4.48 |
| 10/1/07 | 12/22/07 | $40.00 | $68.53 | $37.63 | $30.20 | $5.91 | $24.29 | $1.20 | $7.81 | $6.61 |
| 10/1/07 | 12/22/07 | $45.00 | $68.53 | $37.63 | $26.00 | $4.10 | $21.90 | $2.00 | $11.01 | $9.01 |
| 10/1/07 | 12/22/07 | $50.00 | $68.53 | $37.63 | $22.20 | $2.85 | $19.35 | $3.00 | $14.57 | $11.57 |
| 10/1/07 | 12/22/07 | $55.00 | $68.53 | $37.63 | $18.70 | $1.91 | $16.79 | $4.50 | $18.63 | $14.13 |
| 10/1/07 | 12/22/07 | $60.00 | $68.53 | $37.63 | $15.55 | $1.26 | $14.29 | $6.35 | $22.94 | $16.59 |
| 10/1/07 | 12/22/07 | $65.00 | $68.53 | $37.63 | $12.95 | $0.86 | $12.09 | $8.60 | $27.46 | $18.86 |
| 10/1/07 | 12/22/07 | $70.00 | $68.53 | $37.63 | $10.50 | $0.54 | $9.96 | $11.15 | $32.37 | $21.22 |
| 10/1/07 | 12/22/07 | $75.00 | $68.53 | $37.63 | $8.55 | $0.36 | $8.19 | $14.20 | $37.37 | $23.17 |
| 10/1/07 | 12/22/07 | $80.00 | $68.53 | $37.63 | $6.80 | $0.22 | $6.58 | $17.45 | $42.37 | $24.92 |
| 10/1/07 | 12/22/07 | $85.00 | $68.53 | $37.63 | $5.45 | $0.14 | $5.31 | $21.15 | $47.37 | $26.22 |
| 10/1/07 | 12/22/07 | $90.00 | $68.53 | $37.63 | $4.35 | $0.09 | $4.26 | $24.90 | $52.37 | $27.47 |
| 10/1/07 | 12/22/07 | $95.00 | $68.53 | $37.63 | $3.50 | $0.06 | $3.44 | $29.05 | $57.37 | $28.32 |
| 10/1/07 | 12/22/07 | $100.00 | $68.53 | $37.63 | $2.73 | $0.04 | $2.69 | $33.35 | $62.37 | $29.02 |
| 10/1/07 | 12/22/07 | $105.00 | $68.53 | $37.63 | $2.18 | $0.03 | $2.15 | $37.85 | $67.37 | $29.52 |
| 10/1/07 | 3/22/08 | $30.00 | $68.53 | $37.63 | $40.15 | $12.71 | $27.44 | $0.98 | $4.48 | $3.50 |
| 10/1/07 | 3/22/08 | $35.00 | $68.53 | $37.63 | $36.05 | $10.28 | $25.77 | $1.68 | $6.79 | $5.11 |
| 10/1/07 | 3/22/08 | $40.00 | $68.53 | $37.63 | $32.10 | $8.11 | $23.99 | $2.68 | $9.60 | $6.92 |
| 10/1/07 | 3/22/08 | $45.00 | $68.53 | $37.63 | $28.45 | $6.38 | $22.07 | $3.90 | $12.73 | $8.83 |
| 10/1/07 | 3/22/08 | $50.00 | $68.53 | $37.63 | $25.10 | $4.99 | $20.11 | $5.45 | $16.23 | $10.78 |
| 10/1/07 | 3/22/08 | $55.00 | $68.53 | $37.63 | $22.10 | $3.92 | $18.18 | $7.35 | $20.05 | $12.70 |
| 10/1/07 | 3/22/08 | $60.00 | $68.53 | $37.63 | $19.40 | $3.08 | $16.32 | $9.50 | $24.07 | $14.57 |
| 10/1/07 | 3/22/08 | $65.00 | $68.53 | $37.63 | $16.90 | $2.37 | $14.53 | $11.95 | $28.27 | $16.32 |
| 10/1/07 | 3/22/08 | $70.00 | $68.53 | $37.63 | $14.75 | $1.86 | $12.90 | $14.60 | $32.60 | $18.00 |
| 10/1/07 | 3/22/08 | $75.00 | $68.53 | $37.63 | $12.80 | $1.43 | $11.37 | $17.65 | $37.37 | $19.72 |
| 10/1/07 | 3/22/08 | $80.00 | $68.53 | $37.63 | $11.20 | $1.14 | $10.06 | $20.85 | $42.37 | $21.52 |
| 10/1/07 | 3/22/08 | $85.00 | $68.53 | $37.63 | $9.60 | $0.86 | $8.74 | $24.30 | $47.37 | $23.07 |
| 10/1/07 | 3/22/08 | $90.00 | $68.53 | $37.63 | $8.30 | $0.67 | $7.63 | $28.00 | $52.37 | $24.37 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 10/1/07 | 3/22/08 | $95.00 | $68.53 | $37.63 | $7.25 | $0.54 | $6.71 | $31.90 | $57.37 | $25.47 |
| 10/1/07 | 3/22/08 | $100.00 | $68.53 | $37.63 | $6.25 | $0.42 | $5.83 | $35.90 | $62.37 | $26.47 |
| 10/1/07 | 3/22/08 | $105.00 | $68.53 | $37.63 | $5.35 | $0.32 | $5.03 | $40.05 | $67.37 | $27.32 |
| 10/1/07 | 3/22/08 | $110.00 | $68.53 | $37.63 | $4.65 | $0.26 | $4.39 | $44.35 | $72.37 | $28.02 |
| 10/1/07 | 3/22/08 | $115.00 | $68.53 | $37.63 | $4.05 | $0.21 | $3.84 | $48.75 | $77.37 | $28.62 |
| 10/1/07 | 3/22/08 | $120.00 | $68.53 | $37.63 | $3.55 | $0.17 | $3.38 | $53.15 | $82.37 | $29.22 |
| 10/1/07 | 3/22/08 | $125.00 | $68.53 | $37.63 | $3.05 | $0.13 | $2.92 | $57.80 | $87.37 | $29.57 |
| 10/1/07 | 3/22/08 | $130.00 | $68.53 | $37.63 | $2.63 | $0.10 | $2.52 | $62.40 | $92.37 | $29.97 |
| 10/1/07 | 3/22/08 | $135.00 | $68.53 | $37.63 | $2.28 | $0.08 | $2.19 | $67.05 | $97.37 | $30.32 |
| 10/2/07 | 10/20/07 | $30.00 | $68.31 | $37.41 | $38.39 | $7.49 | $30.90 | $0.03 | $1.57 | $1.54 |
| 10/2/07 | 10/20/07 | $35.00 | $68.31 | $37.41 | $33.40 | $2.50 | $30.90 | $0.05 | $3.04 | $2.99 |
| 10/2/07 | 10/20/07 | $40.00 | $68.31 | $37.41 | $28.41 | $0.00 | $28.41 | $0.03 | $4.74 | $4.72 |
| 10/2/07 | 10/20/07 | $45.00 | $68.31 | $37.41 | $23.42 | $0.00 | $23.42 | $0.18 | $8.64 | $8.46 |
| 10/2/07 | 10/20/07 | $50.00 | $68.31 | $37.41 | $18.75 | $0.31 | $18.44 | $0.38 | $12.83 | $12.46 |
| 10/2/07 | 10/20/07 | $55.00 | $68.31 | $37.41 | $14.30 | $0.10 | $14.20 | $0.98 | $17.59 | $16.62 |
| 10/2/07 | 10/20/07 | $60.00 | $68.31 | $37.41 | $10.30 | $0.02 | $10.28 | $1.90 | $22.59 | $20.69 |
| 10/2/07 | 10/20/07 | $65.00 | $68.31 | $37.41 | $7.00 | $0.01 | $6.99 | $3.75 | $27.59 | $23.84 |
| 10/2/07 | 10/20/07 | $70.00 | $68.31 | $37.41 | $4.50 | $0.00 | $4.50 | $6.15 | $32.59 | $26.44 |
| 10/2/07 | 10/20/07 | $75.00 | $68.31 | $37.41 | $2.70 | $0.00 | $2.70 | $9.35 | $37.59 | $28.24 |
| 10/2/07 | 10/20/07 | $80.00 | $68.31 | $37.41 | $1.50 | $0.00 | $1.50 | $13.15 | $42.59 | $29.44 |
| 10/2/07 | 10/20/07 | $85.00 | $68.31 | $37.41 | $0.75 | $0.00 | $0.75 | $17.40 | $47.59 | $30.19 |
| 10/2/07 | 10/20/07 | $90.00 | $68.31 | $37.41 | $0.38 | $0.00 | $0.38 | $22.10 | $52.59 | $30.49 |
| 10/2/07 | 10/20/07 | $95.00 | $68.31 | $37.41 | $0.18 | $0.00 | $0.18 | $26.90 | $57.59 | $30.69 |
| 10/2/07 | 11/17/07 | $45.00 | $68.31 | $37.41 | $24.60 | $2.69 | $21.91 | $1.10 | $10.13 | $9.03 |
| 10/2/07 | 11/17/07 | $50.00 | $68.31 | $37.41 | $20.35 | $1.54 | $18.81 | $1.90 | $13.95 | $12.05 |
| 10/2/07 | 11/17/07 | $55.00 | $68.31 | $37.41 | $16.60 | $0.90 | $15.70 | $3.08 | $18.20 | $15.12 |
| 10/2/07 | 11/17/07 | $60.00 | $68.31 | $37.41 | $13.25 | $0.50 | $12.75 | $4.65 | $22.72 | $18.07 |
| 10/2/07 | 11/17/07 | $65.00 | $68.31 | $37.41 | $10.25 | $0.25 | $10.00 | $6.75 | $27.59 | $20.84 |
| 10/2/07 | 11/17/07 | $70.00 | $68.31 | $37.41 | $7.65 | $0.11 | $7.54 | $9.30 | $32.59 | $23.29 |
| 10/2/07 | 11/17/07 | $75.00 | $68.31 | $37.41 | $5.80 | $0.06 | $5.74 | $12.40 | $37.59 | $25.19 |
| 10/2/07 | 11/17/07 | $80.00 | $68.31 | $37.41 | $4.35 | $0.03 | $4.32 | $15.85 | $42.59 | $26.74 |
| 10/2/07 | 11/17/07 | $85.00 | $68.31 | $37.41 | $3.13 | $0.02 | $3.11 | $19.60 | $47.59 | $27.99 |
| 10/2/07 | 11/17/07 | $90.00 | $68.31 | $37.41 | $2.18 | $0.01 | $2.17 | $23.75 | $52.59 | $28.84 |
| 10/2/07 | 11/17/07 | $95.00 | $68.31 | $37.41 | $1.60 | $0.00 | $1.60 | $28.05 | $57.59 | $29.54 |
| 10/2/07 | 11/17/07 | $100.00 | $68.31 | $37.41 | $1.15 | $0.00 | $1.15 | $32.60 | $62.59 | $29.99 |
| 10/2/07 | 11/17/07 | $105.00 | $68.31 | $37.41 | $0.83 | $0.00 | $0.82 | $37.30 | $67.59 | $30.29 |
| 10/2/07 | 12/22/07 | $30.00 | $68.31 | $37.41 | $38.75 | $9.91 | $28.84 | $0.35 | $3.19 | $2.84 |
| 10/2/07 | 12/22/07 | $35.00 | $68.31 | $37.41 | $34.20 | $7.61 | $26.59 | $0.60 | $5.07 | $4.47 |
| 10/2/07 | 12/22/07 | $40.00 | $68.31 | $37.41 | $29.80 | $5.48 | $24.32 | $1.18 | $7.85 | $6.67 |
| 10/2/07 | 12/22/07 | $45.00 | $68.31 | $37.41 | $25.70 | $3.89 | $21.81 | $1.98 | $11.08 | $9.10 |
| 10/2/07 | 12/22/07 | $50.00 | $68.31 | $37.41 | $21.90 | $2.68 | $19.22 | $3.20 | $14.85 | $11.65 |
| 10/2/07 | 12/22/07 | $55.00 | $68.31 | $37.41 | $18.40 | $1.79 | $16.61 | $4.65 | $18.86 | $14.21 |
| 10/2/07 | 12/22/07 | $60.00 | $68.31 | $37.41 | $15.30 | $1.18 | $14.12 | $6.60 | $23.20 | $16.60 |
| 10/2/07 | 12/22/07 | $65.00 | $68.31 | $37.41 | $12.60 | $0.77 | $11.83 | $8.85 | $27.71 | $18.86 |
| 10/2/07 | 12/22/07 | $70.00 | $68.31 | $37.41 | $10.45 | $0.54 | $9.91 | $11.50 | $32.59 | $21.09 |
| 10/2/07 | 12/22/07 | $75.00 | $68.31 | $37.41 | $8.35 | $0.33 | $8.02 | $14.60 | $37.59 | $22.99 |
| 10/2/07 | 12/22/07 | $80.00 | $68.31 | $37.41 | $6.70 | $0.21 | $6.49 | $18.00 | $42.59 | $24.59 |
| 10/2/07 | 12/22/07 | $85.00 | $68.31 | $37.41 | $5.35 | $0.13 | $5.22 | $21.45 | $47.59 | $26.14 |
| 10/2/07 | 12/22/07 | $90.00 | $68.31 | $37.41 | $4.30 | $0.09 | $4.21 | $25.50 | $52.59 | $27.09 |
| 10/2/07 | 12/22/07 | $95.00 | $68.31 | $37.41 | $3.40 | $0.06 | $3.34 | $29.60 | $57.59 | $27.99 |
| 10/2/07 | 12/22/07 | $100.00 | $68.31 | $37.41 | $2.70 | $0.04 | $2.66 | $33.85 | $62.59 | $28.74 |
| 10/2/07 | 12/22/07 | $105.00 | $68.31 | $37.41 | $2.13 | $0.02 | $2.10 | $38.30 | $67.59 | $29.29 |
| 10/2/07 | 3/22/08 | $30.00 | $68.31 | $37.41 | $39.85 | $12.37 | $27.48 | $1.05 | $4.65 | $3.60 |
| 10/2/07 | 3/22/08 | $35.00 | $68.31 | $37.41 | $35.65 | $9.84 | $25.81 | $1.75 | $6.94 | $5.19 |
| 10/2/07 | 3/22/08 | $40.00 | $68.31 | $37.41 | $31.85 | $7.92 | $23.93 | $2.73 | $9.72 | $6.99 |
| 10/2/07 | 3/22/08 | $45.00 | $68.31 | $37.41 | $28.20 | $6.21 | $21.99 | $4.00 | $12.90 | $8.90 |
| 10/2/07 | 3/22/08 | $50.00 | $68.31 | $37.41 | $24.80 | $4.80 | $20.00 | $5.55 | $16.41 | $10.86 |
| 10/2/07 | 3/22/08 | $55.00 | $68.31 | $37.41 | $21.90 | $3.82 | $18.08 | $7.45 | $20.22 | $12.77 |
| 10/2/07 | 3/22/08 | $60.00 | $68.31 | $37.41 | $19.05 | $2.90 | $16.15 | $9.65 | $24.27 | $14.62 |
| 10/2/07 | 3/22/08 | $65.00 | $68.31 | $37.41 | $16.60 | $2.25 | $14.35 | $12.15 | $28.50 | $16.35 |
| 10/2/07 | 3/22/08 | $70.00 | $68.31 | $37.41 | $14.40 | $1.72 | $12.68 | $14.90 | $32.86 | $17.96 |

**Exhibit 9**

| | | | | | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 10/2/07 | 3/22/08 | $75.00 | $68.31 | $37.41 | $12.50 | $1.34 | $11.16 | $17.95 | $37.59 | $19.64 |
| 10/2/07 | 3/22/08 | $80.00 | $68.31 | $37.41 | $10.85 | $1.04 | $9.81 | $21.30 | $42.59 | $21.29 |
| 10/2/07 | 3/22/08 | $85.00 | $68.31 | $37.41 | $9.35 | $0.80 | $8.55 | $24.75 | $47.59 | $22.84 |
| 10/2/07 | 3/22/08 | $90.00 | $68.31 | $37.41 | $8.25 | $0.66 | $7.59 | $28.50 | $52.59 | $24.09 |
| 10/2/07 | 3/22/08 | $95.00 | $68.31 | $37.41 | $7.05 | $0.50 | $6.55 | $32.30 | $57.59 | $25.29 |
| 10/2/07 | 3/22/08 | $100.00 | $68.31 | $37.41 | $6.05 | $0.38 | $5.67 | $36.45 | $62.59 | $26.14 |
| 10/2/07 | 3/22/08 | $105.00 | $68.31 | $37.41 | $5.30 | $0.31 | $4.99 | $40.55 | $67.59 | $27.04 |
| 10/2/07 | 3/22/08 | $110.00 | $68.31 | $37.41 | $4.55 | $0.24 | $4.31 | $44.75 | $72.59 | $27.84 |
| 10/2/07 | 3/22/08 | $115.00 | $68.31 | $37.41 | $3.90 | $0.19 | $3.71 | $49.15 | $77.59 | $28.44 |
| 10/2/07 | 3/22/08 | $120.00 | $68.31 | $37.41 | $3.40 | $0.15 | $3.25 | $53.65 | $82.59 | $28.94 |
| 10/2/07 | 3/22/08 | $125.00 | $68.31 | $37.41 | $3.00 | $0.13 | $2.87 | $58.20 | $87.59 | $29.39 |
| 10/2/07 | 3/22/08 | $130.00 | $68.31 | $37.41 | $2.55 | $0.10 | $2.45 | $62.75 | $92.59 | $29.84 |
| 10/2/07 | 3/22/08 | $135.00 | $68.31 | $37.41 | $2.23 | $0.08 | $2.15 | $67.50 | $97.59 | $30.09 |
| 10/3/07 | 10/20/07 | $30.00 | $51.65 | $35.58 | $22.10 | $7.99 | $14.11 | $0.50 | $2.61 | $2.11 |
| 10/3/07 | 10/20/07 | $35.00 | $51.65 | $35.58 | $17.10 | $4.11 | $12.99 | $0.50 | $3.74 | $3.24 |
| 10/3/07 | 10/20/07 | $40.00 | $51.65 | $35.58 | $12.95 | $2.37 | $10.58 | $0.80 | $6.19 | $5.39 |
| 10/3/07 | 10/20/07 | $45.00 | $51.65 | $35.58 | $9.20 | $1.13 | $8.07 | $2.70 | $10.61 | $7.91 |
| 10/3/07 | 10/20/07 | $50.00 | $51.65 | $35.58 | $7.40 | $1.01 | $6.39 | $4.85 | $14.96 | $10.11 |
| 10/3/07 | 10/20/07 | $55.00 | $51.65 | $35.58 | $3.35 | $0.10 | $3.25 | $7.05 | $19.47 | $12.42 |
| 10/3/07 | 10/20/07 | $60.00 | $51.65 | $35.58 | $2.65 | $0.11 | $2.54 | $10.85 | $24.42 | $13.57 |
| 10/3/07 | 10/20/07 | $65.00 | $51.65 | $35.58 | $1.68 | $0.05 | $1.62 | $14.45 | $29.42 | $14.97 |
| 10/3/07 | 10/20/07 | $70.00 | $51.65 | $35.58 | $1.28 | $0.04 | $1.23 | $18.85 | $34.42 | $15.57 |
| 10/3/07 | 10/20/07 | $75.00 | $51.65 | $35.58 | $0.65 | $0.01 | $0.64 | $23.30 | $39.42 | $16.12 |
| 10/3/07 | 10/20/07 | $80.00 | $51.65 | $35.58 | $0.20 | $0.00 | $0.20 | $28.20 | $44.42 | $16.22 |
| 10/3/07 | 10/20/07 | $85.00 | $51.65 | $35.58 | $0.20 | $0.00 | $0.20 | $33.15 | $49.42 | $16.27 |
| 10/3/07 | 10/20/07 | $90.00 | $51.65 | $35.58 | $0.48 | $0.02 | $0.46 | $38.13 | $54.42 | $16.29 |
| 10/3/07 | 10/20/07 | $95.00 | $51.65 | $35.58 | $0.50 | $0.02 | $0.48 | $43.12 | $59.42 | $16.30 |
| 10/3/07 | 11/17/07 | $45.00 | $51.65 | $35.58 | $11.45 | $2.68 | $8.77 | $4.75 | $11.99 | $7.24 |
| 10/3/07 | 11/17/07 | $50.00 | $51.65 | $35.58 | $8.65 | $1.65 | $7.00 | $6.80 | $15.81 | $9.01 |
| 10/3/07 | 11/17/07 | $55.00 | $51.65 | $35.58 | $6.40 | $0.99 | $5.41 | $9.50 | $20.10 | $10.60 |
| 10/3/07 | 11/17/07 | $60.00 | $51.65 | $35.58 | $4.75 | $0.61 | $4.14 | $12.60 | $24.61 | $12.01 |
| 10/3/07 | 11/17/07 | $65.00 | $51.65 | $35.58 | $4.25 | $0.61 | $3.64 | $16.25 | $29.42 | $13.17 |
| 10/3/07 | 11/17/07 | $70.00 | $51.65 | $35.58 | $3.15 | $0.38 | $2.77 | $20.35 | $34.42 | $14.07 |
| 10/3/07 | 11/17/07 | $75.00 | $51.65 | $35.58 | $2.35 | $0.25 | $2.10 | $24.55 | $39.42 | $14.87 |
| 10/3/07 | 11/17/07 | $80.00 | $51.65 | $35.58 | $1.58 | $0.13 | $1.45 | $29.05 | $44.42 | $15.37 |
| 10/3/07 | 11/17/07 | $85.00 | $51.65 | $35.58 | $1.03 | $0.06 | $0.96 | $33.70 | $49.42 | $15.72 |
| 10/3/07 | 11/17/07 | $90.00 | $51.65 | $35.58 | $0.85 | $0.05 | $0.80 | $38.60 | $54.42 | $15.82 |
| 10/3/07 | 11/17/07 | $95.00 | $51.65 | $35.58 | $0.70 | $0.04 | $0.66 | $43.45 | $59.42 | $15.97 |
| 10/3/07 | 11/17/07 | $100.00 | $51.65 | $35.58 | $0.58 | $0.03 | $0.54 | $48.05 | $64.42 | $16.37 |
| 10/3/07 | 11/17/07 | $105.00 | $51.65 | $35.58 | $0.63 | $0.05 | $0.58 | $53.30 | $69.42 | $16.12 |
| 10/3/07 | 12/22/07 | $30.00 | $51.65 | $35.58 | $23.35 | $9.91 | $13.44 | $1.25 | $3.83 | $2.58 |
| 10/3/07 | 12/22/07 | $35.00 | $51.65 | $35.58 | $19.30 | $7.15 | $12.15 | $2.10 | $5.99 | $3.89 |
| 10/3/07 | 12/22/07 | $40.00 | $51.65 | $35.58 | $15.70 | $5.05 | $10.65 | $3.28 | $8.71 | $5.43 |
| 10/3/07 | 12/22/07 | $45.00 | $51.65 | $35.58 | $12.55 | $3.48 | $9.07 | $5.35 | $12.36 | $7.01 |
| 10/3/07 | 12/22/07 | $50.00 | $51.65 | $35.58 | $9.90 | $2.36 | $7.54 | $7.80 | $16.29 | $8.49 |
| 10/3/07 | 12/22/07 | $55.00 | $51.65 | $35.58 | $6.95 | $1.21 | $5.74 | $11.05 | $20.71 | $9.66 |
| 10/3/07 | 12/22/07 | $60.00 | $51.65 | $35.58 | $5.85 | $1.02 | $4.83 | $13.60 | $24.79 | $11.19 |
| 10/3/07 | 12/22/07 | $65.00 | $51.65 | $35.58 | $4.30 | $0.62 | $3.68 | $17.25 | $29.42 | $12.17 |
| 10/3/07 | 12/22/07 | $70.00 | $51.65 | $35.58 | $4.35 | $0.76 | $3.59 | $21.20 | $34.42 | $13.22 |
| 10/3/07 | 12/22/07 | $75.00 | $51.65 | $35.58 | $3.45 | $0.54 | $2.91 | $25.30 | $39.42 | $14.12 |
| 10/3/07 | 12/22/07 | $80.00 | $51.65 | $35.58 | $1.60 | $0.13 | $1.47 | $29.70 | $44.42 | $14.72 |
| 10/3/07 | 12/22/07 | $85.00 | $51.65 | $35.58 | $1.80 | $0.20 | $1.60 | $34.20 | $49.42 | $15.22 |
| 10/3/07 | 12/22/07 | $90.00 | $51.65 | $35.58 | $1.33 | $0.13 | $1.20 | $38.85 | $54.42 | $15.57 |
| 10/3/07 | 12/22/07 | $95.00 | $51.65 | $35.58 | $1.20 | $0.12 | $1.08 | $43.65 | $59.42 | $15.77 |
| 10/3/07 | 12/22/07 | $100.00 | $51.65 | $35.58 | $1.08 | $0.11 | $0.97 | $48.50 | $64.42 | $15.92 |
| 10/3/07 | 12/22/07 | $105.00 | $51.65 | $35.58 | $0.73 | $0.06 | $0.67 | $53.10 | $69.42 | $16.32 |
| 10/3/07 | 3/22/08 | $30.00 | $51.65 | $35.58 | $24.85 | $11.66 | $13.19 | $2.73 | $5.64 | $2.91 |
| 10/3/07 | 3/22/08 | $35.00 | $51.65 | $35.58 | $21.05 | $8.94 | $12.11 | $3.63 | $7.59 | $3.96 |
| 10/3/07 | 3/22/08 | $40.00 | $51.65 | $35.58 | $17.95 | $7.04 | $10.91 | $5.35 | $10.51 | $5.16 |
| 10/3/07 | 3/22/08 | $45.00 | $51.65 | $35.58 | $16.35 | $6.43 | $9.92 | $7.30 | $13.70 | $6.40 |
| 10/3/07 | 3/22/08 | $50.00 | $51.65 | $35.58 | $13.15 | $4.51 | $8.64 | $9.80 | $17.39 | $7.59 |

24 of 27

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls Black Scholes Value Using ADS Closing Price | Calls Black Scholes Value Using ADS True Value | Price Inflation Per Option | Puts Black Scholes Value Using ADS Closing Price | Puts Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | A - B | C | D | D - C |
| 10/3/07 | 3/22/08 | $55.00 | $51.65 | $35.58 | $11.90 | $4.06 | $7.84 | $12.70 | $21.37 | $8.67 |
| 10/3/07 | 3/22/08 | $60.00 | $51.65 | $35.58 | $9.40 | $2.79 | $6.61 | $16.15 | $25.70 | $9.55 |
| 10/3/07 | 3/22/08 | $65.00 | $51.65 | $35.58 | $9.30 | $2.96 | $6.34 | $19.70 | $30.07 | $10.37 |
| 10/3/07 | 3/22/08 | $70.00 | $51.65 | $35.58 | $8.20 | $2.52 | $5.68 | $23.45 | $34.55 | $11.10 |
| 10/3/07 | 3/22/08 | $75.00 | $51.65 | $35.58 | $6.45 | $1.75 | $4.70 | $27.35 | $39.42 | $12.07 |
| 10/3/07 | 3/22/08 | $80.00 | $51.65 | $35.58 | $5.50 | $1.41 | $4.09 | $31.50 | $44.42 | $12.92 |
| 10/3/07 | 3/22/08 | $85.00 | $51.65 | $35.58 | $4.25 | $0.96 | $3.29 | $35.70 | $49.42 | $13.72 |
| 10/3/07 | 3/22/08 | $90.00 | $51.65 | $35.58 | $3.85 | $0.86 | $2.99 | $40.10 | $54.42 | $14.32 |
| 10/3/07 | 3/22/08 | $95.00 | $51.65 | $35.58 | $3.28 | $0.69 | $2.58 | $44.65 | $59.42 | $14.77 |
| 10/3/07 | 3/22/08 | $100.00 | $51.65 | $35.58 | $3.35 | $0.76 | $2.59 | $49.10 | $64.42 | $15.32 |
| 10/3/07 | 3/22/08 | $105.00 | $51.65 | $35.58 | $2.58 | $0.52 | $2.06 | $53.70 | $69.42 | $15.72 |
| 10/3/07 | 3/22/08 | $110.00 | $51.65 | $35.58 | $1.93 | $0.34 | $1.59 | $58.45 | $74.42 | $15.97 |
| 10/3/07 | 3/22/08 | $115.00 | $51.65 | $35.58 | $2.00 | $0.38 | $1.62 | $63.25 | $79.42 | $16.17 |
| 10/3/07 | 3/22/08 | $120.00 | $51.65 | $35.58 | $1.55 | $0.26 | $1.29 | $68.35 | $84.42 | $16.07 |
| 10/3/07 | 3/22/08 | $125.00 | $51.65 | $35.58 | $1.15 | $0.17 | $0.98 | $73.05 | $89.42 | $16.37 |
| 10/3/07 | 3/22/08 | $130.00 | $51.65 | $35.58 | $1.05 | $0.15 | $0.90 | $78.05 | $94.42 | $16.37 |
| 10/3/07 | 3/22/08 | $135.00 | $51.65 | $35.58 | $1.00 | $0.15 | $0.85 | $83.05 | $99.42 | $16.37 |
| 10/4/07 | 10/20/07 | $30.00 | $48.30 | $36.11 | $18.95 | $8.43 | $10.52 | $0.65 | $2.37 | $1.72 |
| 10/4/07 | 10/20/07 | $35.00 | $48.30 | $36.11 | $14.60 | $5.36 | $9.24 | $1.25 | $4.21 | $2.96 |
| 10/4/07 | 10/20/07 | $40.00 | $48.30 | $36.11 | $10.65 | $3.06 | $7.59 | $2.23 | $6.82 | $4.60 |
| 10/4/07 | 10/20/07 | $45.00 | $48.30 | $36.11 | $7.40 | $1.63 | $5.77 | $3.85 | $10.31 | $6.46 |
| 10/4/07 | 10/20/07 | $50.00 | $48.30 | $36.11 | $4.85 | $0.79 | $4.06 | $6.50 | $14.60 | $8.10 |
| 10/4/07 | 10/20/07 | $55.00 | $48.30 | $36.11 | $3.25 | $0.44 | $2.81 | $9.80 | $19.19 | $9.39 |
| 10/4/07 | 10/20/07 | $60.00 | $48.30 | $36.11 | $2.00 | $0.20 | $1.80 | $13.60 | $23.97 | $10.37 |
| 10/4/07 | 10/20/07 | $65.00 | $48.30 | $36.11 | $1.35 | $0.12 | $1.23 | $17.80 | $28.89 | $11.09 |
| 10/4/07 | 10/20/07 | $70.00 | $48.30 | $36.11 | $0.80 | $0.06 | $0.74 | $22.30 | $33.89 | $11.59 |
| 10/4/07 | 10/20/07 | $75.00 | $48.30 | $36.11 | $0.48 | $0.03 | $0.45 | $27.05 | $38.89 | $11.84 |
| 10/4/07 | 10/20/07 | $80.00 | $48.30 | $36.11 | $0.28 | $0.01 | $0.26 | $31.85 | $43.89 | $12.04 |
| 10/4/07 | 10/20/07 | $85.00 | $48.30 | $36.11 | $0.15 | $0.01 | $0.14 | $36.75 | $48.89 | $12.14 |
| 10/4/07 | 10/20/07 | $90.00 | $48.30 | $36.11 | $0.05 | $0.00 | $0.05 | $41.65 | $53.89 | $12.24 |
| 10/4/07 | 10/20/07 | $95.00 | $48.30 | $36.11 | $0.05 | $0.00 | $0.05 | $46.65 | $58.89 | $12.24 |
| 10/4/07 | 11/17/07 | $35.00 | $48.30 | $36.11 | $16.20 | $7.23 | $8.97 | $2.73 | $5.95 | $3.23 |
| 10/4/07 | 11/17/07 | $40.00 | $48.30 | $36.11 | $12.90 | $5.16 | $7.74 | $4.40 | $8.84 | $4.44 |
| 10/4/07 | 11/17/07 | $45.00 | $48.30 | $36.11 | $10.30 | $3.76 | $6.54 | $6.70 | $12.35 | $5.65 |
| 10/4/07 | 11/17/07 | $50.00 | $48.30 | $36.11 | $8.20 | $2.75 | $5.45 | $9.45 | $16.23 | $6.78 |
| 10/4/07 | 11/17/07 | $55.00 | $48.30 | $36.11 | $6.30 | $1.89 | $4.41 | $12.70 | $20.46 | $7.76 |
| 10/4/07 | 11/17/07 | $60.00 | $48.30 | $36.11 | $4.85 | $1.31 | $3.54 | $16.20 | $24.84 | $8.64 |
| 10/4/07 | 11/17/07 | $65.00 | $48.30 | $36.11 | $3.70 | $0.91 | $2.79 | $20.05 | $29.41 | $9.36 |
| 10/4/07 | 11/17/07 | $70.00 | $48.30 | $36.11 | $2.83 | $0.63 | $2.19 | $24.15 | $34.11 | $9.96 |
| 10/4/07 | 11/17/07 | $75.00 | $48.30 | $36.11 | $2.13 | $0.43 | $1.69 | $28.45 | $38.89 | $10.44 |
| 10/4/07 | 11/17/07 | $80.00 | $48.30 | $36.11 | $1.58 | $0.29 | $1.29 | $32.95 | $43.89 | $10.94 |
| 10/4/07 | 11/17/07 | $85.00 | $48.30 | $36.11 | $1.18 | $0.20 | $0.98 | $37.55 | $48.89 | $11.34 |
| 10/4/07 | 11/17/07 | $90.00 | $48.30 | $36.11 | $0.88 | $0.13 | $0.74 | $42.20 | $53.89 | $11.69 |
| 10/4/07 | 11/17/07 | $95.00 | $48.30 | $36.11 | $0.63 | $0.08 | $0.54 | $47.00 | $58.89 | $11.89 |
| 10/4/07 | 11/17/07 | $100.00 | $48.30 | $36.11 | $0.45 | $0.05 | $0.40 | $51.85 | $63.89 | $12.04 |
| 10/4/07 | 11/17/07 | $105.00 | $48.30 | $36.11 | $0.35 | $0.04 | $0.31 | $56.75 | $68.89 | $12.14 |
| 10/4/07 | 12/22/07 | $30.00 | $48.30 | $36.11 | $20.80 | $10.87 | $9.93 | $2.15 | $4.41 | $2.26 |
| 10/4/07 | 12/22/07 | $35.00 | $48.30 | $36.11 | $17.10 | $8.15 | $8.95 | $3.40 | $6.64 | $3.24 |
| 10/4/07 | 12/22/07 | $40.00 | $48.30 | $36.11 | $13.95 | $6.09 | $7.86 | $5.20 | $9.53 | $4.33 |
| 10/4/07 | 12/22/07 | $45.00 | $48.30 | $36.11 | $11.25 | $4.48 | $6.77 | $7.45 | $12.87 | $5.42 |
| 10/4/07 | 12/22/07 | $50.00 | $48.30 | $36.11 | $9.00 | $3.28 | $5.72 | $10.20 | $16.65 | $6.45 |
| 10/4/07 | 12/22/07 | $55.00 | $48.30 | $36.11 | $7.15 | $2.39 | $4.76 | $13.30 | $20.70 | $7.40 |
| 10/4/07 | 12/22/07 | $60.00 | $48.30 | $36.11 | $5.70 | $1.76 | $3.94 | $16.80 | $25.02 | $8.22 |
| 10/4/07 | 12/22/07 | $65.00 | $48.30 | $36.11 | $4.55 | $1.31 | $3.24 | $20.65 | $29.53 | $8.88 |
| 10/4/07 | 12/22/07 | $70.00 | $48.30 | $36.11 | $3.65 | $0.98 | $2.67 | $24.70 | $34.15 | $9.45 |
| 10/4/07 | 12/22/07 | $75.00 | $48.30 | $36.11 | $2.98 | $0.76 | $2.22 | $29.05 | $38.90 | $9.85 |
| 10/4/07 | 12/22/07 | $80.00 | $48.30 | $36.11 | $2.38 | $0.57 | $1.81 | $33.40 | $43.89 | $10.49 |
| 10/4/07 | 12/22/07 | $85.00 | $48.30 | $36.11 | $1.90 | $0.43 | $1.47 | $37.95 | $48.89 | $10.94 |
| 10/4/07 | 12/22/07 | $90.00 | $48.30 | $36.11 | $1.53 | $0.32 | $1.20 | $42.60 | $53.89 | $11.29 |
| 10/4/07 | 12/22/07 | $95.00 | $48.30 | $36.11 | $1.25 | $0.25 | $1.00 | $47.30 | $58.89 | $11.59 |
| 10/4/07 | 12/22/07 | $100.00 | $48.30 | $36.11 | $0.98 | $0.18 | $0.79 | $52.10 | $63.89 | $11.79 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls Black Scholes Value Using ADS Closing Price (A) | Black Scholes Value Using ADS True Value (B) | Price Inflation Per Option (A - B) | Puts Black Scholes Value Using ADS Closing Price (C) | Black Scholes Value Using ADS True Value[1] (D) | Amount Underpriced Per Option (D - C) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/07 | 12/22/07 | $105.00 | $48.30 | $36.11 | $0.80 | $0.14 | $0.66 | $56.90 | $68.89 | $11.99 |
| 10/4/07 | 3/22/08 | $30.00 | $48.30 | $36.11 | $22.45 | $12.63 | $9.82 | $3.45 | $5.82 | $2.37 |
| 10/4/07 | 3/22/08 | $35.00 | $48.30 | $36.11 | $19.40 | $10.39 | $9.01 | $5.35 | $8.53 | $3.18 |
| 10/4/07 | 3/22/08 | $40.00 | $48.30 | $36.11 | $16.75 | $8.56 | $8.19 | $7.55 | $11.55 | $4.00 |
| 10/4/07 | 3/22/08 | $45.00 | $48.30 | $36.11 | $14.45 | $7.06 | $7.39 | $10.15 | $14.95 | $4.80 |
| 10/4/07 | 3/22/08 | $50.00 | $48.30 | $36.11 | $12.45 | $5.82 | $6.63 | $13.10 | $18.64 | $5.54 |
| 10/4/07 | 3/22/08 | $55.00 | $48.30 | $36.11 | $10.75 | $4.82 | $5.93 | $16.30 | $22.53 | $6.23 |
| 10/4/07 | 3/22/08 | $60.00 | $48.30 | $36.11 | $9.25 | $3.98 | $5.27 | $19.70 | $26.58 | $6.88 |
| 10/4/07 | 3/22/08 | $65.00 | $48.30 | $36.11 | $7.95 | $3.28 | $4.67 | $23.40 | $30.84 | $7.44 |
| 10/4/07 | 3/22/08 | $70.00 | $48.30 | $36.11 | $6.85 | $2.72 | $4.13 | $27.25 | $35.19 | $7.94 |
| 10/4/07 | 3/22/08 | $75.00 | $48.30 | $36.11 | $6.05 | $2.34 | $3.71 | $31.30 | $39.67 | $8.37 |
| 10/4/07 | 3/22/08 | $80.00 | $48.30 | $36.11 | $5.15 | $1.91 | $3.24 | $35.45 | $44.21 | $8.76 |
| 10/4/07 | 3/22/08 | $85.00 | $48.30 | $36.11 | $4.40 | $1.56 | $2.84 | $39.70 | $48.89 | $9.19 |
| 10/4/07 | 3/22/08 | $90.00 | $48.30 | $36.11 | $3.85 | $1.33 | $2.52 | $44.10 | $53.89 | $9.79 |
| 10/4/07 | 3/22/08 | $95.00 | $48.30 | $36.11 | $3.30 | $1.10 | $2.20 | $48.60 | $58.89 | $10.29 |
| 10/4/07 | 3/22/08 | $100.00 | $48.30 | $36.11 | $2.88 | $0.93 | $1.95 | $53.20 | $63.89 | $10.69 |
| 10/4/07 | 3/22/08 | $105.00 | $48.30 | $36.11 | $2.48 | $0.77 | $1.70 | $57.80 | $68.89 | $11.09 |
| 10/4/07 | 3/22/08 | $110.00 | $48.30 | $36.11 | $2.15 | $0.65 | $1.50 | $62.45 | $73.89 | $11.44 |
| 10/4/07 | 3/22/08 | $115.00 | $48.30 | $36.11 | $1.85 | $0.54 | $1.31 | $67.25 | $78.89 | $11.64 |
| 10/4/07 | 3/22/08 | $120.00 | $48.30 | $36.11 | $1.60 | $0.45 | $1.15 | $72.05 | $83.89 | $11.84 |
| 10/4/07 | 3/22/08 | $125.00 | $48.30 | $36.11 | $1.40 | $0.38 | $1.02 | $76.90 | $88.89 | $11.99 |
| 10/4/07 | 3/22/08 | $130.00 | $48.30 | $36.11 | $1.20 | $0.32 | $0.88 | $81.80 | $93.89 | $12.09 |
| 10/4/07 | 3/22/08 | $135.00 | $48.30 | $36.11 | $1.08 | $0.28 | $0.79 | $86.75 | $98.89 | $12.14 |
| 10/5/07 | 10/20/07 | $30.00 | $50.95 | $38.76 | $21.30 | $10.20 | $11.10 | $0.43 | $1.68 | $1.25 |
| 10/5/07 | 10/20/07 | $35.00 | $50.95 | $38.76 | $16.80 | $6.83 | $9.97 | $0.95 | $3.28 | $2.33 |
| 10/5/07 | 10/20/07 | $40.00 | $50.95 | $38.76 | $12.50 | $4.00 | $8.50 | $1.73 | $5.47 | $3.74 |
| 10/5/07 | 10/20/07 | $45.00 | $50.95 | $38.76 | $8.90 | $2.22 | $6.68 | $3.05 | $8.53 | $5.48 |
| 10/5/07 | 10/20/07 | $50.00 | $50.95 | $38.76 | $5.85 | $1.05 | $4.80 | $7.70 | $12.24 | $7.34 |
| 10/5/07 | 10/20/07 | $55.00 | $50.95 | $38.76 | $3.75 | $0.51 | $3.24 | $7.70 | $16.64 | $8.94 |
| 10/5/07 | 10/20/07 | $60.00 | $50.95 | $38.76 | $2.20 | $0.21 | $1.99 | $11.30 | $21.37 | $10.07 |
| 10/5/07 | 10/20/07 | $65.00 | $50.95 | $38.76 | $1.28 | $0.09 | $1.18 | $15.35 | $26.24 | $10.89 |
| 10/5/07 | 10/20/07 | $70.00 | $50.95 | $38.76 | $0.75 | $0.04 | $0.71 | $19.75 | $31.24 | $11.49 |
| 10/5/07 | 10/20/07 | $75.00 | $50.95 | $38.76 | $0.38 | $0.01 | $0.36 | $24.45 | $36.24 | $11.79 |
| 10/5/07 | 10/20/07 | $80.00 | $50.95 | $38.76 | $0.20 | $0.01 | $0.19 | $29.25 | $41.24 | $11.99 |
| 10/5/07 | 10/20/07 | $85.00 | $50.95 | $38.76 | $0.08 | $0.00 | $0.07 | $34.15 | $46.24 | $12.09 |
| 10/5/07 | 10/20/07 | $90.00 | $50.95 | $38.76 | $0.03 | $0.00 | $0.02 | $39.10 | $51.24 | $12.14 |
| 10/5/07 | 10/20/07 | $95.00 | $50.95 | $38.76 | $0.03 | $0.00 | $0.02 | $44.15 | $56.24 | $12.09 |
| 10/5/07 | 11/17/07 | $35.00 | $50.95 | $38.76 | $18.05 | $8.50 | $9.55 | $1.98 | $4.64 | $2.67 |
| 10/5/07 | 11/17/07 | $40.00 | $50.95 | $38.76 | $14.35 | $6.00 | $8.35 | $3.30 | $7.14 | $3.84 |
| 10/5/07 | 11/17/07 | $45.00 | $50.95 | $38.76 | $11.30 | $4.23 | $7.07 | $5.20 | $10.30 | $5.10 |
| 10/5/07 | 11/17/07 | $50.00 | $50.95 | $38.76 | $8.70 | $2.89 | $5.81 | $7.60 | $13.93 | $6.33 |
| 10/5/07 | 11/17/07 | $55.00 | $50.95 | $38.76 | $6.60 | $1.94 | $4.66 | $10.50 | $17.96 | $7.46 |
| 10/5/07 | 11/17/07 | $60.00 | $50.95 | $38.76 | $5.00 | $1.32 | $3.68 | $13.75 | $22.23 | $8.48 |
| 10/5/07 | 11/17/07 | $65.00 | $50.95 | $38.76 | $3.60 | $0.82 | $2.78 | $17.45 | $26.75 | $9.30 |
| 10/5/07 | 11/17/07 | $70.00 | $50.95 | $38.76 | $2.68 | $0.55 | $2.12 | $21.45 | $31.42 | $9.97 |
| 10/5/07 | 11/17/07 | $75.00 | $50.95 | $38.76 | $1.90 | $0.34 | $1.56 | $25.70 | $36.24 | $10.54 |
| 10/5/07 | 11/17/07 | $80.00 | $50.95 | $38.76 | $1.35 | $0.22 | $1.14 | $30.20 | $41.24 | $11.04 |
| 10/5/07 | 11/17/07 | $85.00 | $50.95 | $38.76 | $0.95 | $0.13 | $0.82 | $34.80 | $46.24 | $11.44 |
| 10/5/07 | 11/17/07 | $90.00 | $50.95 | $38.76 | $0.68 | $0.09 | $0.59 | $39.50 | $51.24 | $11.74 |
| 10/5/07 | 11/17/07 | $95.00 | $50.95 | $38.76 | $0.45 | $0.05 | $0.40 | $44.30 | $56.24 | $11.94 |
| 10/5/07 | 11/17/07 | $100.00 | $50.95 | $38.76 | $0.28 | $0.02 | $0.25 | $49.20 | $61.24 | $12.04 |
| 10/5/07 | 11/17/07 | $105.00 | $50.95 | $38.76 | $0.20 | $0.02 | $0.18 | $54.15 | $66.24 | $12.09 |
| 10/5/07 | 12/22/07 | $25.00 | $50.95 | $38.76 | $27.20 | $16.17 | $11.03 | $1.20 | $2.45 | $1.25 |
| 10/5/07 | 12/22/07 | $30.00 | $50.95 | $38.76 | $23.10 | $12.82 | $10.28 | $1.95 | $3.89 | $1.94 |
| 10/5/07 | 12/22/07 | $35.00 | $50.95 | $38.76 | $19.25 | $9.85 | $9.40 | $3.08 | $5.89 | $2.81 |
| 10/5/07 | 12/22/07 | $40.00 | $50.95 | $38.76 | $15.90 | $7.52 | $8.38 | $4.65 | $8.45 | $3.80 |
| 10/5/07 | 12/22/07 | $45.00 | $50.95 | $38.76 | $13.05 | $5.71 | $7.34 | $6.75 | $11.58 | $4.83 |
| 10/5/07 | 12/22/07 | $50.00 | $50.95 | $38.76 | $10.60 | $4.29 | $6.31 | $9.10 | $14.98 | $5.88 |
| 10/5/07 | 12/22/07 | $55.00 | $50.95 | $38.76 | $8.40 | $3.09 | $5.31 | $12.05 | $18.87 | $6.82 |
| 10/5/07 | 12/22/07 | $60.00 | $50.95 | $38.76 | $6.65 | $2.25 | $4.40 | $15.25 | $22.95 | $7.70 |
| 10/5/07 | 12/22/07 | $65.00 | $50.95 | $38.76 | $5.30 | $1.66 | $3.64 | $18.85 | $27.30 | $8.45 |

**Exhibit 9**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 10/5/07 | 12/22/07 | $70.00 | $50.95 | $38.76 | $4.15 | $1.20 | $2.95 | $22.75 | $31.83 | $9.08 |
| 10/5/07 | 12/22/07 | $75.00 | $50.95 | $38.76 | $3.30 | $0.89 | $2.41 | $26.85 | $36.45 | $9.60 |
| 10/5/07 | 12/22/07 | $80.00 | $50.95 | $38.76 | $2.63 | $0.66 | $1.96 | $31.15 | $41.24 | $10.09 |
| 10/5/07 | 12/22/07 | $85.00 | $50.95 | $38.76 | $2.13 | $0.51 | $1.62 | $35.60 | $46.24 | $10.64 |
| 10/5/07 | 12/22/07 | $90.00 | $50.95 | $38.76 | $1.68 | $0.38 | $1.30 | $40.20 | $51.24 | $11.04 |
| 10/5/07 | 12/22/07 | $95.00 | $50.95 | $38.76 | $1.33 | $0.28 | $1.05 | $44.90 | $56.24 | $11.34 |
| 10/5/07 | 12/22/07 | $100.00 | $50.95 | $38.76 | $1.03 | $0.20 | $0.82 | $49.65 | $61.24 | $11.59 |
| 10/5/07 | 12/22/07 | $105.00 | $50.95 | $38.76 | $0.83 | $0.15 | $0.67 | $54.40 | $66.24 | $11.84 |
| 10/5/07 | 3/22/08 | $25.00 | $50.95 | $38.76 | $28.30 | $17.49 | $10.81 | $1.93 | $3.34 | $1.41 |
| 10/5/07 | 3/22/08 | $30.00 | $50.95 | $38.76 | $24.65 | $14.53 | $10.12 | $3.25 | $5.35 | $2.10 |
| 10/5/07 | 3/22/08 | $35.00 | $50.95 | $38.76 | $21.50 | $12.15 | $9.35 | $4.95 | $7.79 | $2.84 |
| 10/5/07 | 3/22/08 | $40.00 | $50.95 | $38.76 | $18.70 | $10.13 | $8.57 | $7.00 | $10.61 | $3.61 |
| 10/5/07 | 3/22/08 | $45.00 | $50.95 | $38.76 | $16.25 | $8.45 | $7.80 | $9.35 | $13.73 | $4.38 |
| 10/5/07 | 3/22/08 | $50.00 | $50.95 | $38.76 | $14.10 | $7.04 | $7.06 | $12.15 | $17.25 | $5.10 |
| 10/5/07 | 3/22/08 | $55.00 | $50.95 | $38.76 | $12.15 | $5.81 | $6.34 | $15.20 | $20.99 | $5.79 |
| 10/5/07 | 3/22/08 | $60.00 | $50.95 | $38.76 | $10.45 | $4.79 | $5.66 | $18.45 | $24.89 | $6.44 |
| 10/5/07 | 3/22/08 | $65.00 | $50.95 | $38.76 | $9.05 | $4.00 | $5.05 | $21.95 | $28.98 | $7.03 |
| 10/5/07 | 3/22/08 | $70.00 | $50.95 | $38.76 | $7.85 | $3.35 | $4.50 | $25.70 | $33.25 | $7.55 |
| 10/5/07 | 3/22/08 | $75.00 | $50.95 | $38.76 | $6.75 | $2.77 | $3.98 | $29.60 | $37.61 | $8.01 |
| 10/5/07 | 3/22/08 | $80.00 | $50.95 | $38.76 | $5.85 | $2.32 | $3.53 | $33.70 | $42.10 | $8.40 |
| 10/5/07 | 3/22/08 | $85.00 | $50.95 | $38.76 | $5.15 | $1.99 | $3.16 | $37.85 | $46.62 | $8.77 |
| 10/5/07 | 3/22/08 | $90.00 | $50.95 | $38.76 | $4.45 | $1.66 | $2.79 | $42.15 | $51.24 | $9.09 |
| 10/5/07 | 3/22/08 | $95.00 | $50.95 | $38.76 | $3.85 | $1.39 | $2.46 | $46.60 | $56.24 | $9.64 |
| 10/5/07 | 3/22/08 | $100.00 | $50.95 | $38.76 | $3.35 | $1.17 | $2.18 | $51.10 | $61.24 | $10.14 |
| 10/5/07 | 3/22/08 | $105.00 | $50.95 | $38.76 | $2.95 | $1.01 | $1.94 | $55.65 | $66.24 | $10.59 |
| 10/5/07 | 3/22/08 | $110.00 | $50.95 | $38.76 | $2.50 | $0.82 | $1.68 | $60.30 | $71.24 | $10.94 |
| 10/5/07 | 3/22/08 | $115.00 | $50.95 | $38.76 | $2.23 | $0.72 | $1.51 | $64.95 | $76.24 | $11.29 |
| 10/5/07 | 3/22/08 | $120.00 | $50.95 | $38.76 | $1.93 | $0.60 | $1.33 | $69.75 | $81.24 | $11.49 |
| 10/5/07 | 3/22/08 | $125.00 | $50.95 | $38.76 | $1.68 | $0.51 | $1.17 | $74.50 | $86.24 | $11.74 |
| 10/5/07 | 3/22/08 | $130.00 | $50.95 | $38.76 | $1.48 | $0.44 | $1.04 | $79.40 | $91.24 | $11.84 |
| 10/5/07 | 3/22/08 | $135.00 | $50.95 | $38.76 | $1.30 | $0.38 | $0.92 | $84.25 | $96.24 | $11.99 |

# Exhibit 10

## Exhibit 10

## LDK Solar (LDK)

**Total Option Damages by Call and Put Option Series**

Constant-Dollar Method of Inflation; Price Inflation Measured on 10/3/2007, 10/4/2007 and 10/8/2007.

Options with expiration dates prior to October 3, 2007 are excluded.

| Total Damages | $12,535,281 | $21,091,574 | $33,626,855 |
|---|---|---|---|
| # of Options Series: | 69 | 69 | 138 |
| # of Options Series with Damages: | 68 | 58 | 126 |

| Expiration Date | Strike Price | Damages: Calls | Damages: Puts | Damages: Total |
|---|---|---|---|---|
| 10/20/2007 | $30.00 | $56,868 | $0 | $56,868 |
| 10/20/2007 | $35.00 | $55,715 | $0 | $55,715 |
| 10/20/2007 | $40.00 | $173,495 | $238,257 | $411,752 |
| 10/20/2007 | $45.00 | $301,591 | $157,875 | $459,466 |
| 10/20/2007 | $50.00 | $910,736 | $1,244,523 | $2,155,259 |
| 10/20/2007 | $55.00 | $786,440 | $1,662,800 | $2,449,240 |
| 10/20/2007 | $60.00 | $762,968 | $2,080,786 | $2,843,754 |
| 10/20/2007 | $65.00 | $504,621 | $4,947,505 | $5,452,126 |
| 10/20/2007 | $70.00 | $805,971 | $2,602,231 | $3,408,202 |
| 10/20/2007 | $75.00 | $351,148 | $441,199 | $792,347 |
| 10/20/2007 | $80.00 | $229,172 | $107,045 | $336,217 |
| 10/20/2007 | $85.00 | $77,385 | $158,273 | $235,658 |
| 10/20/2007 | $90.00 | $950 | $22,306 | $23,256 |
| 10/20/2007 | $95.00 | $517 | $27,536 | $28,053 |
| 11/17/2007 | $35.00 | $8,160 | $26,875 | $35,035 |
| 11/17/2007 | $40.00 | $43,550 | $6,240 | $49,790 |
| 11/17/2007 | $45.00 | $253,157 | $236,726 | $489,883 |
| 11/17/2007 | $50.00 | $375,387 | $335,227 | $710,614 |
| 11/17/2007 | $55.00 | $382,433 | $1,244,897 | $1,627,330 |
| 11/17/2007 | $60.00 | $276,248 | $757,830 | $1,034,078 |
| 11/17/2007 | $65.00 | $260,152 | $603,821 | $863,973 |
| 11/17/2007 | $70.00 | $296,251 | $407,285 | $703,536 |
| 11/17/2007 | $75.00 | $191,188 | $81,562 | $272,750 |
| 11/17/2007 | $80.00 | $86,743 | $47,129 | $133,872 |
| 11/17/2007 | $85.00 | $43,986 | $46,260 | $90,246 |
| 11/17/2007 | $90.00 | $29,975 | $81,300 | $111,275 |
| 11/17/2007 | $95.00 | $4,251 | $0 | $4,251 |
| 11/17/2007 | $100.00 | $2,746 | $7,040 | $9,786 |
| 11/17/2007 | $105.00 | $2,100 | $7,830 | $9,930 |
| 12/22/2007 | $25.00 | $19,671 | $5,923 | $25,594 |
| 12/22/2007 | $30.00 | $89,611 | $97,189 | $186,800 |
| 12/22/2007 | $35.00 | $183,652 | $69,105 | $252,757 |
| 12/22/2007 | $40.00 | $351,627 | $418,362 | $769,989 |
| 12/22/2007 | $45.00 | $274,882 | $116,242 | $391,124 |
| 12/22/2007 | $50.00 | $59,035 | $240,958 | $299,993 |
| 12/22/2007 | $55.00 | $343,498 | $69,805 | $413,303 |
| 12/22/2007 | $60.00 | $498,530 | $291,837 | $790,367 |
| 12/22/2007 | $65.00 | $355,895 | $200,733 | $556,628 |
| 12/22/2007 | $70.00 | $368,659 | $246,011 | $614,670 |
| 12/22/2007 | $75.00 | $264,746 | $162,358 | $427,104 |

**Exhibit 10**

| Expiration Date | Strike Price | Damages: Calls | Damages: Puts | Damages: Total |
|---|---|---|---|---|
| 12/22/2007 | $80.00 | $163,166 | $172,588 | $335,754 |
| 12/22/2007 | $85.00 | $59,521 | $62,620 | $122,141 |
| 12/22/2007 | $90.00 | $36,572 | $0 | $36,572 |
| 12/22/2007 | $95.00 | $12,229 | $0 | $12,229 |
| 12/22/2007 | $100.00 | $25,133 | $700 | $25,833 |
| 12/22/2007 | $105.00 | $42,115 | $192,637 | $234,752 |
| 3/22/2008 | $25.00 | $0 | $0 | $0 |
| 3/22/2008 | $30.00 | $76,870 | $30,470 | $107,340 |
| 3/22/2008 | $35.00 | $76,965 | $27,088 | $104,053 |
| 3/22/2008 | $40.00 | $105,480 | $51,935 | $157,415 |
| 3/22/2008 | $45.00 | $86,645 | $103,025 | $189,670 |
| 3/22/2008 | $50.00 | $116,975 | $86,615 | $203,590 |
| 3/22/2008 | $55.00 | $138,452 | $117,705 | $256,157 |
| 3/22/2008 | $60.00 | $143,242 | $103,995 | $247,237 |
| 3/22/2008 | $65.00 | $144,285 | $262,895 | $407,180 |
| 3/22/2008 | $70.00 | $795,726 | $130,465 | $926,191 |
| 3/22/2008 | $75.00 | $108,640 | $49,310 | $157,950 |
| 3/22/2008 | $80.00 | $121,859 | $41,950 | $163,809 |
| 3/22/2008 | $85.00 | $32,293 | $0 | $32,293 |
| 3/22/2008 | $90.00 | $45,277 | $0 | $45,277 |
| 3/22/2008 | $95.00 | $29,225 | $49,100 | $78,325 |
| 3/22/2008 | $100.00 | $30,571 | $12,590 | $43,161 |
| 3/22/2008 | $105.00 | $17,930 | $63,975 | $81,905 |
| 3/22/2008 | $110.00 | $9,715 | $22,400 | $32,115 |
| 3/22/2008 | $115.00 | $11,175 | $0 | $11,175 |
| 3/22/2008 | $120.00 | $7,295 | $0 | $7,295 |
| 3/22/2008 | $125.00 | $1,775 | $0 | $1,775 |
| 3/22/2008 | $130.00 | $1,615 | $4,240 | $5,855 |
| 3/22/2008 | $135.00 | $10,825 | $6,390 | $17,215 |

# Exhibit 11

**Exhibit 11**

## LDK Solar (LDK)

**Daily Per-Option Inflation for Exchange Traded Options on LDK Solar ADSs**

Constant-Percentage Method of Inflation; Price Inflation Measured on 10/3/2007, 10/4/2007 and 10/8/2007.

In the following table, the options are sorted by Date, then Expiration Date, then Strike Price.

Options with expiration dates prior to October 3, 2007 are excluded.

[1] The put value using the true value of the LDK ADSs is the maximum of the Black Scholes calculated value and its intrinsic value.

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 7/13/07 | 12/22/07 | $30.00 | $36.89 | $20.32 | $9.90 | $0.96 | $8.94 | $2.78 | $10.21 | $7.43 |
| 7/13/07 | 12/22/07 | $35.00 | $36.89 | $20.32 | $7.10 | $0.48 | $6.62 | $4.90 | $14.68 | $9.78 |
| 7/13/07 | 12/22/07 | $40.00 | $36.89 | $20.32 | $4.85 | $0.21 | $4.64 | $7.75 | $19.68 | $11.93 |
| 7/16/07 | 12/22/07 | $30.00 | $34.97 | $19.26 | $8.45 | $0.73 | $7.72 | $3.35 | $11.06 | $7.71 |
| 7/16/07 | 12/22/07 | $35.00 | $34.97 | $19.26 | $5.85 | $0.34 | $5.51 | $5.70 | $15.74 | $10.04 |
| 7/16/07 | 12/22/07 | $40.00 | $34.97 | $19.26 | $4.15 | $0.19 | $3.96 | $8.75 | $20.74 | $11.99 |
| 7/17/07 | 12/22/07 | $30.00 | $34.38 | $18.94 | $8.15 | $0.73 | $7.42 | $3.60 | $11.35 | $7.75 |
| 7/17/07 | 12/22/07 | $35.00 | $34.38 | $18.94 | $5.65 | $0.34 | $5.31 | $6.00 | $16.06 | $10.06 |
| 7/17/07 | 12/22/07 | $40.00 | $34.38 | $18.94 | $3.60 | $0.13 | $3.47 | $9.10 | $21.06 | $11.96 |
| 7/18/07 | 12/22/07 | $30.00 | $35.55 | $19.58 | $9.05 | $0.88 | $8.17 | $3.30 | $10.88 | $7.58 |
| 7/18/07 | 12/22/07 | $35.00 | $35.55 | $19.58 | $6.50 | $0.46 | $6.04 | $5.70 | $15.42 | $9.72 |
| 7/18/07 | 12/22/07 | $40.00 | $35.55 | $19.58 | $4.55 | $0.23 | $4.32 | $8.75 | $20.42 | $11.67 |
| 7/19/07 | 12/22/07 | $30.00 | $38.80 | $21.37 | $11.65 | $1.39 | $10.26 | $2.70 | $9.71 | $7.01 |
| 7/19/07 | 12/22/07 | $35.00 | $38.80 | $21.37 | $8.60 | $0.72 | $7.88 | $4.65 | $13.84 | $9.19 |
| 7/19/07 | 12/22/07 | $40.00 | $38.80 | $21.37 | $6.15 | $0.36 | $5.79 | $7.15 | $18.63 | $11.48 |
| 7/20/07 | 12/22/07 | $30.00 | $40.57 | $22.35 | $13.45 | $1.98 | $11.47 | $2.23 | $8.97 | $6.75 |
| 7/20/07 | 12/22/07 | $35.00 | $40.57 | $22.35 | $9.95 | $0.96 | $8.99 | $3.90 | $12.97 | $9.07 |
| 7/20/07 | 12/22/07 | $40.00 | $40.57 | $22.35 | $7.25 | $0.48 | $6.77 | $6.10 | $17.65 | $11.55 |
| 7/23/07 | 12/22/07 | $30.00 | $43.53 | $23.98 | $15.75 | $2.42 | $13.33 | $1.85 | $8.07 | $6.22 |
| 7/23/07 | 12/22/07 | $35.00 | $43.53 | $23.98 | $12.10 | $1.29 | $10.81 | $3.25 | $11.82 | $8.57 |
| 7/23/07 | 12/22/07 | $40.00 | $43.53 | $23.98 | $8.95 | $0.63 | $8.32 | $5.00 | $16.02 | $11.02 |
| 7/24/07 | 12/22/07 | $30.00 | $41.99 | $23.13 | $14.30 | $1.98 | $12.32 | $1.88 | $8.39 | $6.52 |
| 7/24/07 | 12/22/07 | $35.00 | $41.99 | $23.13 | $10.85 | $1.05 | $9.80 | $3.30 | $12.26 | $8.96 |
| 7/24/07 | 12/22/07 | $40.00 | $41.99 | $23.13 | $8.05 | $0.55 | $7.50 | $5.40 | $16.87 | $11.47 |
| 7/25/07 | 12/22/07 | $30.00 | $41.79 | $23.02 | $13.95 | $1.78 | $12.17 | $1.88 | $8.44 | $6.56 |
| 7/25/07 | 12/22/07 | $35.00 | $41.79 | $23.02 | $10.60 | $0.98 | $9.62 | $3.40 | $12.38 | $8.98 |
| 7/25/07 | 12/22/07 | $40.00 | $41.79 | $23.02 | $7.85 | $0.52 | $7.33 | $5.60 | $16.98 | $11.38 |
| 7/25/07 | 3/22/08 | $35.00 | $41.79 | $23.02 | $8.00 | $0.00 | $8.00 | $10.00 | $16.44 | $6.44 |
| 7/26/07 | 12/22/07 | $30.00 | $43.25 | $23.82 | $15.20 | $2.06 | $13.14 | $1.60 | $7.89 | $6.29 |
| 7/26/07 | 12/22/07 | $35.00 | $43.25 | $23.82 | $11.60 | $1.09 | $10.51 | $3.08 | $11.81 | $8.73 |
| 7/26/07 | 12/22/07 | $40.00 | $43.25 | $23.82 | $8.95 | $0.68 | $8.27 | $5.00 | $16.18 | $11.18 |
| 7/26/07 | 12/22/07 | $45.00 | $43.25 | $23.82 | $6.60 | $0.36 | $6.24 | $7.55 | $21.18 | $13.63 |
| 7/26/07 | 3/22/08 | $30.00 | $43.25 | $23.82 | $16.45 | $3.11 | $13.34 | $2.80 | $8.84 | $6.04 |
| 7/26/07 | 3/22/08 | $35.00 | $43.25 | $23.82 | $13.20 | $1.99 | $11.21 | $4.30 | $12.34 | $8.04 |
| 7/26/07 | 3/22/08 | $40.00 | $43.25 | $23.82 | $10.70 | $1.37 | $9.33 | $6.35 | $16.32 | $9.97 |
| 7/26/07 | 3/22/08 | $45.00 | $43.25 | $23.82 | $8.35 | $0.84 | $7.51 | $9.00 | $21.18 | $12.18 |
| 7/27/07 | 12/22/07 | $30.00 | $44.74 | $24.65 | $16.55 | $2.43 | $14.12 | $1.63 | $7.64 | $6.01 |
| 7/27/07 | 12/22/07 | $35.00 | $44.74 | $24.65 | $12.95 | $1.41 | $11.54 | $2.93 | $11.33 | $8.40 |
| 7/27/07 | 12/22/07 | $40.00 | $44.74 | $24.65 | $10.05 | $0.85 | $9.20 | $4.55 | $15.39 | $10.84 |
| 7/27/07 | 12/22/07 | $45.00 | $44.74 | $24.65 | $7.25 | $0.39 | $6.86 | $7.05 | $20.35 | $13.30 |
| 7/27/07 | 3/22/08 | $30.00 | $44.74 | $24.65 | $17.65 | $3.41 | $14.24 | $2.50 | $8.35 | $5.85 |
| 7/27/07 | 3/22/08 | $35.00 | $44.74 | $24.65 | $14.35 | $2.26 | $12.09 | $3.95 | $11.80 | $7.85 |
| 7/27/07 | 3/22/08 | $40.00 | $44.74 | $24.65 | $11.50 | $1.46 | $10.04 | $6.00 | $15.78 | $9.78 |
| 7/27/07 | 3/22/08 | $45.00 | $44.74 | $24.65 | $9.10 | $0.93 | $8.17 | $8.50 | $20.35 | $11.85 |
| 7/30/07 | 12/22/07 | $30.00 | $45.10 | $24.84 | $17.10 | $2.78 | $14.32 | $1.55 | $7.51 | $5.96 |
| 7/30/07 | 12/22/07 | $35.00 | $45.10 | $24.84 | $13.35 | $1.54 | $11.81 | $2.90 | $11.24 | $8.34 |
| 7/30/07 | 12/22/07 | $40.00 | $45.10 | $24.84 | $10.05 | $0.78 | $9.27 | $4.70 | $15.36 | $10.66 |
| 7/30/07 | 12/22/07 | $45.00 | $45.10 | $24.84 | $7.85 | $0.51 | $7.34 | $7.00 | $20.16 | $13.16 |
| 7/30/07 | 3/22/08 | $30.00 | $45.10 | $24.84 | $18.25 | $3.80 | $14.45 | $2.40 | $8.21 | $5.81 |
| 7/30/07 | 3/22/08 | $35.00 | $45.10 | $24.84 | $14.90 | $2.52 | $12.38 | $4.00 | $11.78 | $7.78 |
| 7/30/07 | 3/22/08 | $40.00 | $45.10 | $24.84 | $12.00 | $1.64 | $10.36 | $6.00 | $15.71 | $9.71 |
| 7/30/07 | 3/22/08 | $45.00 | $45.10 | $24.84 | $9.50 | $1.03 | $8.47 | $8.40 | $20.16 | $11.76 |
| 7/31/07 | 12/22/07 | $30.00 | $44.80 | $24.68 | $17.05 | $2.94 | $14.11 | $1.90 | $7.92 | $6.02 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 7/31/07 | 12/22/07 | $35.00 | $44.80 | $24.68 | $13.55 | $1.80 | $11.75 | $3.18 | $11.49 | $8.32 |
| 7/31/07 | 12/22/07 | $40.00 | $44.80 | $24.68 | $10.50 | $1.04 | $9.46 | $5.00 | $15.59 | $10.59 |
| 7/31/07 | 12/22/07 | $45.00 | $44.80 | $24.68 | $7.75 | $0.52 | $7.23 | $7.50 | $20.32 | $12.82 |
| 7/31/07 | 12/22/07 | $65.00 | $44.80 | $24.68 | $1.78 | $0.02 | $1.75 | $21.70 | $40.32 | $18.62 |
| 7/31/07 | 3/22/08 | $30.00 | $44.80 | $24.68 | $18.05 | $3.79 | $14.26 | $2.70 | $8.54 | $5.84 |
| 7/31/07 | 3/22/08 | $35.00 | $44.80 | $24.68 | $14.75 | $2.53 | $12.22 | $4.30 | $12.06 | $7.76 |
| 7/31/07 | 3/22/08 | $40.00 | $44.80 | $24.68 | $12.00 | $1.71 | $10.29 | $6.35 | $15.97 | $9.62 |
| 7/31/07 | 3/22/08 | $45.00 | $44.80 | $24.68 | $9.50 | $1.08 | $8.42 | $8.95 | $20.32 | $11.37 |
| 7/31/07 | 3/22/08 | $65.00 | $44.80 | $24.68 | $3.00 | $0.11 | $2.89 | $22.70 | $40.32 | $17.62 |
| 8/1/07 | 12/22/07 | $30.00 | $43.17 | $23.78 | $15.40 | $2.33 | $13.07 | $2.25 | $8.53 | $6.28 |
| 8/1/07 | 12/22/07 | $35.00 | $43.17 | $23.78 | $12.20 | $1.49 | $10.72 | $3.60 | $12.16 | $8.56 |
| 8/1/07 | 12/22/07 | $40.00 | $43.17 | $23.78 | $9.25 | $0.81 | $8.44 | $5.60 | $16.35 | $10.75 |
| 8/1/07 | 12/22/07 | $45.00 | $43.17 | $23.78 | $6.85 | $0.43 | $6.42 | $8.20 | $21.22 | $13.02 |
| 8/1/07 | 12/22/07 | $65.00 | $43.17 | $23.78 | $1.85 | $0.04 | $1.81 | $23.10 | $41.22 | $18.12 |
| 8/1/07 | 3/22/08 | $30.00 | $43.17 | $23.78 | $16.65 | $3.35 | $13.30 | $2.98 | $9.02 | $6.04 |
| 8/1/07 | 3/22/08 | $35.00 | $43.17 | $23.78 | $13.50 | $2.22 | $11.28 | $4.70 | $12.64 | $7.94 |
| 8/1/07 | 3/22/08 | $40.00 | $43.17 | $23.78 | $10.80 | $1.44 | $9.36 | $6.80 | $16.59 | $9.79 |
| 8/1/07 | 3/22/08 | $45.00 | $43.17 | $23.78 | $8.55 | $0.93 | $7.62 | $9.50 | $21.22 | $11.72 |
| 8/1/07 | 3/22/08 | $65.00 | $43.17 | $23.78 | $3.23 | $0.17 | $3.06 | $23.90 | $41.22 | $17.32 |
| 8/2/07 | 12/22/07 | $30.00 | $40.46 | $22.29 | $12.85 | $1.58 | $11.27 | $1.95 | $8.81 | $6.86 |
| 8/2/07 | 12/22/07 | $35.00 | $40.46 | $22.29 | $9.55 | $0.81 | $8.74 | $3.60 | $12.91 | $9.31 |
| 8/2/07 | 12/22/07 | $40.00 | $40.46 | $22.29 | $6.90 | $0.40 | $6.50 | $5.80 | $17.71 | $11.91 |
| 8/2/07 | 12/22/07 | $45.00 | $40.46 | $22.29 | $4.80 | $0.18 | $4.62 | $8.70 | $22.71 | $14.01 |
| 8/2/07 | 12/22/07 | $65.00 | $40.46 | $22.29 | $0.98 | $0.01 | $0.97 | $25.05 | $42.71 | $17.66 |
| 8/2/07 | 3/22/08 | $30.00 | $40.46 | $22.29 | $14.15 | $2.50 | $11.65 | $3.00 | $9.46 | $6.46 |
| 8/2/07 | 3/22/08 | $35.00 | $40.46 | $22.29 | $11.15 | $1.56 | $9.59 | $4.90 | $13.32 | $8.42 |
| 8/2/07 | 3/22/08 | $40.00 | $40.46 | $22.29 | $8.60 | $0.93 | $7.67 | $7.20 | $17.71 | $10.51 |
| 8/2/07 | 3/22/08 | $45.00 | $40.46 | $22.29 | $6.50 | $0.54 | $5.96 | $10.00 | $22.71 | $12.71 |
| 8/2/07 | 3/22/08 | $65.00 | $40.46 | $22.29 | $2.03 | $0.07 | $1.96 | $25.55 | $42.71 | $17.16 |
| 8/3/07 | 12/22/07 | $30.00 | $37.05 | $20.41 | $10.25 | $1.14 | $9.11 | $2.60 | $10.13 | $7.53 |
| 8/3/07 | 12/22/07 | $35.00 | $37.05 | $20.41 | $7.35 | $0.55 | $6.80 | $4.65 | $14.59 | $9.94 |
| 8/3/07 | 12/22/07 | $40.00 | $37.05 | $20.41 | $5.10 | $0.25 | $4.85 | $7.35 | $19.59 | $12.24 |
| 8/3/07 | 12/22/07 | $45.00 | $37.05 | $20.41 | $3.50 | $0.12 | $3.38 | $10.70 | $24.59 | $13.89 |
| 8/3/07 | 12/22/07 | $50.00 | $37.05 | $20.41 | $2.35 | $0.06 | $2.29 | $14.55 | $29.59 | $15.04 |
| 8/3/07 | 12/22/07 | $55.00 | $37.05 | $20.41 | $1.53 | $0.03 | $1.50 | $18.65 | $34.59 | $15.94 |
| 8/3/07 | 12/22/07 | $60.00 | $37.05 | $20.41 | $0.95 | $0.01 | $0.94 | $23.15 | $39.59 | $16.44 |
| 8/3/07 | 12/22/07 | $65.00 | $37.05 | $20.41 | $0.53 | $0.00 | $0.52 | $27.90 | $44.59 | $16.69 |
| 8/3/07 | 3/22/08 | $30.00 | $37.05 | $20.41 | $11.45 | $1.81 | $9.64 | $3.60 | $10.55 | $6.95 |
| 8/3/07 | 3/22/08 | $35.00 | $37.05 | $20.41 | $8.80 | $1.09 | $7.71 | $5.80 | $14.64 | $8.84 |
| 8/3/07 | 3/22/08 | $40.00 | $37.05 | $20.41 | $6.65 | $0.65 | $6.00 | $8.50 | $19.59 | $11.09 |
| 8/3/07 | 3/22/08 | $45.00 | $37.05 | $20.41 | $4.95 | $0.37 | $4.58 | $11.75 | $24.59 | $12.84 |
| 8/3/07 | 3/22/08 | $50.00 | $37.05 | $20.41 | $3.65 | $0.22 | $3.43 | $15.45 | $29.59 | $14.14 |
| 8/3/07 | 3/22/08 | $55.00 | $37.05 | $20.41 | $2.68 | $0.13 | $2.55 | $19.45 | $34.59 | $15.14 |
| 8/3/07 | 3/22/08 | $60.00 | $37.05 | $20.41 | $1.88 | $0.07 | $1.81 | $23.75 | $39.59 | $15.84 |
| 8/3/07 | 3/22/08 | $65.00 | $37.05 | $20.41 | $1.35 | $0.04 | $1.31 | $28.25 | $44.59 | $16.34 |
| 8/6/07 | 12/22/07 | $30.00 | $39.41 | $21.71 | $11.95 | $1.38 | $10.57 | $2.28 | $9.32 | $7.05 |
| 8/6/07 | 12/22/07 | $35.00 | $39.41 | $21.71 | $8.75 | $0.68 | $8.07 | $4.00 | $13.43 | $9.43 |
| 8/6/07 | 12/22/07 | $40.00 | $39.41 | $21.71 | $6.15 | $0.31 | $5.84 | $6.35 | $18.29 | $11.94 |
| 8/6/07 | 12/22/07 | $45.00 | $39.41 | $21.71 | $4.20 | $0.14 | $4.06 | $9.35 | $23.29 | $13.94 |
| 8/6/07 | 12/22/07 | $50.00 | $39.41 | $21.71 | $2.73 | $0.06 | $2.67 | $12.85 | $28.29 | $15.44 |
| 8/6/07 | 12/22/07 | $55.00 | $39.41 | $21.71 | $1.78 | $0.02 | $1.75 | $16.85 | $33.29 | $16.44 |
| 8/6/07 | 12/22/07 | $60.00 | $39.41 | $21.71 | $1.08 | $0.01 | $1.07 | $21.25 | $38.29 | $17.04 |
| 8/6/07 | 12/22/07 | $65.00 | $39.41 | $21.71 | $0.58 | $0.00 | $0.57 | $25.85 | $43.29 | $17.44 |
| 8/6/07 | 3/22/08 | $30.00 | $39.41 | $21.71 | $13.15 | $2.17 | $10.98 | $3.28 | $9.87 | $6.60 |
| 8/6/07 | 3/22/08 | $35.00 | $39.41 | $21.71 | $10.15 | $1.27 | $8.88 | $5.00 | $13.65 | $8.65 |
| 8/6/07 | 3/22/08 | $40.00 | $39.41 | $21.71 | $7.60 | $0.70 | $6.90 | $7.50 | $18.29 | $10.79 |
| 8/6/07 | 3/22/08 | $45.00 | $39.41 | $21.71 | $5.65 | $0.40 | $5.25 | $10.45 | $23.29 | $12.84 |
| 8/6/07 | 3/22/08 | $50.00 | $39.41 | $21.71 | $4.20 | $0.23 | $3.97 | $13.90 | $28.29 | $14.39 |
| 8/6/07 | 3/22/08 | $55.00 | $39.41 | $21.71 | $3.10 | $0.13 | $2.97 | $17.75 | $33.29 | $15.54 |
| 8/6/07 | 3/22/08 | $60.00 | $39.41 | $21.71 | $2.25 | $0.08 | $2.17 | $21.90 | $38.29 | $16.39 |
| 8/6/07 | 3/22/08 | $65.00 | $39.41 | $21.71 | $1.65 | $0.05 | $1.60 | $26.30 | $43.29 | $16.99 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 8/7/07 | 12/22/07 | $30.00 | $44.55 | $24.54 | $16.20 | $2.21 | $13.99 | $1.43 | $7.49 | $6.06 |
| 8/7/07 | 12/22/07 | $35.00 | $44.55 | $24.54 | $12.60 | $1.27 | $11.33 | $2.73 | $11.28 | $8.55 |
| 8/7/07 | 12/22/07 | $40.00 | $44.55 | $24.54 | $9.45 | $0.66 | $8.79 | $4.55 | $15.50 | $10.95 |
| 8/7/07 | 12/22/07 | $45.00 | $44.55 | $24.54 | $6.90 | $0.33 | $6.57 | $6.85 | $20.46 | $13.61 |
| 8/7/07 | 12/22/07 | $50.00 | $44.55 | $24.54 | $4.90 | $0.16 | $4.74 | $9.85 | $25.46 | $15.61 |
| 8/7/07 | 12/22/07 | $55.00 | $44.55 | $24.54 | $3.40 | $0.07 | $3.33 | $13.35 | $30.46 | $17.11 |
| 8/7/07 | 12/22/07 | $60.00 | $44.55 | $24.54 | $2.23 | $0.03 | $2.20 | $17.25 | $35.46 | $18.21 |
| 8/7/07 | 12/22/07 | $65.00 | $44.55 | $24.54 | $1.45 | $0.01 | $1.44 | $21.45 | $40.46 | $19.01 |
| 8/7/07 | 3/22/08 | $30.00 | $44.55 | $24.54 | $17.30 | $3.20 | $14.10 | $2.13 | $8.04 | $5.91 |
| 8/7/07 | 3/22/08 | $35.00 | $44.55 | $24.54 | $13.85 | $1.99 | $11.86 | $3.65 | $11.66 | $8.01 |
| 8/7/07 | 3/22/08 | $40.00 | $44.55 | $24.54 | $10.90 | $1.21 | $9.69 | $5.60 | $15.66 | $10.06 |
| 8/7/07 | 3/22/08 | $45.00 | $44.55 | $24.54 | $8.50 | $0.75 | $7.75 | $8.05 | $20.46 | $12.41 |
| 8/7/07 | 3/22/08 | $50.00 | $44.55 | $24.54 | $6.50 | $0.44 | $6.06 | $11.00 | $25.46 | $14.46 |
| 8/7/07 | 3/22/08 | $55.00 | $44.55 | $24.54 | $4.95 | $0.26 | $4.69 | $14.40 | $30.46 | $16.06 |
| 8/7/07 | 3/22/08 | $60.00 | $44.55 | $24.54 | $3.75 | $0.16 | $3.59 | $18.10 | $35.46 | $17.36 |
| 8/7/07 | 3/22/08 | $65.00 | $44.55 | $24.54 | $2.88 | $0.10 | $2.77 | $22.20 | $40.46 | $18.26 |
| 8/8/07 | 12/22/07 | $30.00 | $46.58 | $25.66 | $17.85 | $2.41 | $15.44 | $1.08 | $6.71 | $5.63 |
| 8/8/07 | 12/22/07 | $35.00 | $46.58 | $25.66 | $13.90 | $1.30 | $12.60 | $1.98 | $10.22 | $8.24 |
| 8/8/07 | 12/22/07 | $40.00 | $46.58 | $25.66 | $10.50 | $0.67 | $9.83 | $3.45 | $14.35 | $10.90 |
| 8/8/07 | 12/22/07 | $45.00 | $46.58 | $25.66 | $7.60 | $0.30 | $7.30 | $5.45 | $19.34 | $13.89 |
| 8/8/07 | 12/22/07 | $50.00 | $46.58 | $25.66 | $5.30 | $0.13 | $5.17 | $8.15 | $24.34 | $16.19 |
| 8/8/07 | 12/22/07 | $55.00 | $46.58 | $25.66 | $3.50 | $0.05 | $3.45 | $11.40 | $29.34 | $17.94 |
| 8/8/07 | 12/22/07 | $60.00 | $46.58 | $25.66 | $2.30 | $0.02 | $2.28 | $15.05 | $34.34 | $19.29 |
| 8/8/07 | 12/22/07 | $65.00 | $46.58 | $25.66 | $1.43 | $0.01 | $1.42 | $19.25 | $39.34 | $20.09 |
| 8/8/07 | 3/22/08 | $30.00 | $46.58 | $25.66 | $18.90 | $3.51 | $15.39 | $1.78 | $7.37 | $5.59 |
| 8/8/07 | 3/22/08 | $35.00 | $46.58 | $25.66 | $15.15 | $2.12 | $13.03 | $2.98 | $10.75 | $7.77 |
| 8/8/07 | 3/22/08 | $40.00 | $46.58 | $25.66 | $12.05 | $1.32 | $10.73 | $4.65 | $14.62 | $9.97 |
| 8/8/07 | 3/22/08 | $45.00 | $46.58 | $25.66 | $9.40 | $0.79 | $8.61 | $6.80 | $19.34 | $12.54 |
| 8/8/07 | 3/22/08 | $50.00 | $46.58 | $25.66 | $7.15 | $0.45 | $6.70 | $9.50 | $24.34 | $14.84 |
| 8/8/07 | 3/22/08 | $55.00 | $46.58 | $25.66 | $5.40 | $0.26 | $5.14 | $12.75 | $29.34 | $16.59 |
| 8/8/07 | 3/22/08 | $60.00 | $46.58 | $25.66 | $4.05 | $0.15 | $3.90 | $16.35 | $34.34 | $17.99 |
| 8/8/07 | 3/22/08 | $65.00 | $46.58 | $25.66 | $3.00 | $0.09 | $2.91 | $20.25 | $39.34 | $19.09 |
| 8/9/07 | 12/22/07 | $30.00 | $47.87 | $26.37 | $18.70 | $2.02 | $16.68 | $0.83 | $6.14 | $5.32 |
| 8/9/07 | 12/22/07 | $35.00 | $47.87 | $26.37 | $14.65 | $1.20 | $13.45 | $1.65 | $9.63 | $7.98 |
| 8/9/07 | 12/22/07 | $40.00 | $47.87 | $26.37 | $11.10 | $0.62 | $10.48 | $3.15 | $13.80 | $10.65 |
| 8/9/07 | 12/22/07 | $45.00 | $47.87 | $26.37 | $8.10 | $0.29 | $7.81 | $4.90 | $18.63 | $13.73 |
| 8/9/07 | 12/22/07 | $50.00 | $47.87 | $26.37 | $5.65 | $0.12 | $5.53 | $7.60 | $23.63 | $16.03 |
| 8/9/07 | 12/22/07 | $55.00 | $47.87 | $26.37 | $3.85 | $0.05 | $3.80 | $10.80 | $28.63 | $17.83 |
| 8/9/07 | 12/22/07 | $60.00 | $47.87 | $26.37 | $2.58 | $0.02 | $2.55 | $14.45 | $33.63 | $19.18 |
| 8/9/07 | 12/22/07 | $65.00 | $47.87 | $26.37 | $1.63 | $0.01 | $1.62 | $18.55 | $38.63 | $20.08 |
| 8/9/07 | 3/22/08 | $30.00 | $47.87 | $26.37 | $19.80 | $3.53 | $16.27 | $1.68 | $7.09 | $5.41 |
| 8/9/07 | 3/22/08 | $35.00 | $47.87 | $26.37 | $16.10 | $2.27 | $13.83 | $2.75 | $10.33 | $7.58 |
| 8/9/07 | 3/22/08 | $40.00 | $47.87 | $26.37 | $12.80 | $1.38 | $11.42 | $4.35 | $14.14 | $9.79 |
| 8/9/07 | 3/22/08 | $45.00 | $47.87 | $26.37 | $9.90 | $0.78 | $9.12 | $6.45 | $18.63 | $12.18 |
| 8/9/07 | 3/22/08 | $50.00 | $47.87 | $26.37 | $7.70 | $0.48 | $7.22 | $9.00 | $23.63 | $14.63 |
| 8/9/07 | 3/22/08 | $55.00 | $47.87 | $26.37 | $5.85 | $0.28 | $5.57 | $12.10 | $28.63 | $16.53 |
| 8/9/07 | 3/22/08 | $60.00 | $47.87 | $26.37 | $4.40 | $0.16 | $4.24 | $15.60 | $33.63 | $18.03 |
| 8/9/07 | 3/22/08 | $65.00 | $47.87 | $26.37 | $3.18 | $0.08 | $3.09 | $19.50 | $38.63 | $19.13 |
| 8/10/07 | 12/22/07 | $30.00 | $44.05 | $24.27 | $15.95 | $2.32 | $13.63 | $1.55 | $7.71 | $6.16 |
| 8/10/07 | 12/22/07 | $35.00 | $44.05 | $24.27 | $12.25 | $1.23 | $11.02 | $2.88 | $11.51 | $8.63 |
| 8/10/07 | 12/22/07 | $40.00 | $44.05 | $24.27 | $9.10 | $0.62 | $8.49 | $4.60 | $15.73 | $11.13 |
| 8/10/07 | 12/22/07 | $45.00 | $44.05 | $24.27 | $6.50 | $0.28 | $6.22 | $6.95 | $20.73 | $13.78 |
| 8/10/07 | 12/22/07 | $50.00 | $44.05 | $24.27 | $4.45 | $0.12 | $4.33 | $9.80 | $25.73 | $15.93 |
| 8/10/07 | 12/22/07 | $55.00 | $44.05 | $24.27 | $2.98 | $0.05 | $2.93 | $13.30 | $30.73 | $17.43 |
| 8/10/07 | 12/22/07 | $60.00 | $44.05 | $24.27 | $1.93 | $0.02 | $1.91 | $17.35 | $35.73 | $18.38 |
| 8/10/07 | 12/22/07 | $65.00 | $44.05 | $24.27 | $1.38 | $0.01 | $1.36 | $21.70 | $40.73 | $19.03 |
| 8/10/07 | 3/22/08 | $30.00 | $44.05 | $24.27 | $16.95 | $3.17 | $13.78 | $2.38 | $8.36 | $5.98 |
| 8/10/07 | 3/22/08 | $35.00 | $44.05 | $24.27 | $13.55 | $1.98 | $11.57 | $3.90 | $11.95 | $8.05 |
| 8/10/07 | 3/22/08 | $40.00 | $44.05 | $24.27 | $10.60 | $1.18 | $9.42 | $5.80 | $15.90 | $10.10 |
| 8/10/07 | 3/22/08 | $45.00 | $44.05 | $24.27 | $8.10 | $0.68 | $7.42 | $8.20 | $20.73 | $12.53 |
| 8/10/07 | 3/22/08 | $50.00 | $44.05 | $24.27 | $6.10 | $0.38 | $5.72 | $11.05 | $25.73 | $14.68 |

**Exhibit 11**

| | | | | | Calls | | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | | C | D | D - C |
| 8/10/07 | 3/22/08 | $55.00 | $44.05 | $24.27 | $4.50 | $0.21 | $4.29 | | $14.40 | $30.73 | $16.33 |
| 8/10/07 | 3/22/08 | $60.00 | $44.05 | $24.27 | $3.30 | $0.12 | $3.18 | | $18.20 | $35.73 | $17.53 |
| 8/10/07 | 3/22/08 | $65.00 | $44.05 | $24.27 | $2.38 | $0.06 | $2.31 | | $22.30 | $40.73 | $18.43 |
| 8/13/07 | 12/22/07 | $30.00 | $43.92 | $24.19 | $15.90 | $2.36 | $13.54 | | $1.50 | $7.70 | $6.20 |
| 8/13/07 | 12/22/07 | $35.00 | $43.92 | $24.19 | $12.25 | $1.28 | $10.97 | | $2.70 | $11.45 | $8.75 |
| 8/13/07 | 12/22/07 | $40.00 | $43.92 | $24.19 | $9.05 | $0.62 | $8.43 | | $4.30 | $15.81 | $11.51 |
| 8/13/07 | 12/22/07 | $45.00 | $43.92 | $24.19 | $6.45 | $0.28 | $6.17 | | $6.80 | $20.81 | $14.01 |
| 8/13/07 | 12/22/07 | $50.00 | $43.92 | $24.19 | $4.55 | $0.13 | $4.42 | | $9.75 | $25.81 | $16.06 |
| 8/13/07 | 12/22/07 | $55.00 | $43.92 | $24.19 | $3.18 | $0.07 | $3.11 | | $13.50 | $30.81 | $17.31 |
| 8/13/07 | 12/22/07 | $60.00 | $43.92 | $24.19 | $2.13 | $0.03 | $2.10 | | $17.35 | $35.81 | $18.46 |
| 8/13/07 | 12/22/07 | $65.00 | $43.92 | $24.19 | $1.48 | $0.02 | $1.46 | | $21.70 | $40.81 | $19.11 |
| 8/13/07 | 3/22/08 | $30.00 | $43.92 | $24.19 | $17.15 | $3.43 | $13.72 | | $2.38 | $8.39 | $6.01 |
| 8/13/07 | 3/22/08 | $35.00 | $43.92 | $24.19 | $13.70 | $2.12 | $11.58 | | $3.70 | $11.85 | $8.15 |
| 8/13/07 | 3/22/08 | $40.00 | $43.92 | $24.19 | $10.75 | $1.28 | $9.47 | | $5.70 | $15.90 | $10.20 |
| 8/13/07 | 3/22/08 | $45.00 | $43.92 | $24.19 | $8.20 | $0.72 | $7.48 | | $8.15 | $20.81 | $12.66 |
| 8/13/07 | 3/22/08 | $50.00 | $43.92 | $24.19 | $6.35 | $0.45 | $5.90 | | $11.05 | $25.81 | $14.76 |
| 8/13/07 | 3/22/08 | $55.00 | $43.92 | $24.19 | $4.80 | $0.26 | $4.54 | | $14.50 | $30.81 | $16.31 |
| 8/13/07 | 3/22/08 | $60.00 | $43.92 | $24.19 | $3.45 | $0.14 | $3.31 | | $18.25 | $35.81 | $17.56 |
| 8/13/07 | 3/22/08 | $65.00 | $43.92 | $24.19 | $2.55 | $0.08 | $2.47 | | $22.40 | $40.81 | $18.41 |
| 8/14/07 | 12/22/07 | $30.00 | $42.93 | $23.65 | $14.75 | $1.87 | $12.88 | | $1.53 | $7.92 | $6.40 |
| 8/14/07 | 12/22/07 | $35.00 | $42.93 | $23.65 | $11.15 | $0.96 | $10.19 | | $2.90 | $11.85 | $8.95 |
| 8/14/07 | 12/22/07 | $40.00 | $42.93 | $23.65 | $8.10 | $0.45 | $7.65 | | $4.85 | $16.35 | $11.50 |
| 8/14/07 | 12/22/07 | $45.00 | $42.93 | $23.65 | $5.75 | $0.21 | $5.54 | | $7.40 | $21.35 | $13.95 |
| 8/14/07 | 12/22/07 | $50.00 | $42.93 | $23.65 | $3.95 | $0.10 | $3.85 | | $10.60 | $26.35 | $15.75 |
| 8/14/07 | 12/22/07 | $55.00 | $42.93 | $23.65 | $2.63 | $0.04 | $2.58 | | $14.30 | $31.35 | $17.05 |
| 8/14/07 | 12/22/07 | $60.00 | $42.93 | $23.65 | $1.75 | $0.02 | $1.73 | | $18.35 | $36.35 | $18.00 |
| 8/14/07 | 12/22/07 | $65.00 | $42.93 | $23.65 | $1.23 | $0.01 | $1.21 | | $22.80 | $41.35 | $18.55 |
| 8/14/07 | 3/22/08 | $30.00 | $42.93 | $23.65 | $15.95 | $2.86 | $13.09 | | $2.48 | $8.63 | $6.16 |
| 8/14/07 | 3/22/08 | $35.00 | $42.93 | $23.65 | $12.65 | $1.76 | $10.89 | | $4.05 | $12.30 | $8.25 |
| 8/14/07 | 3/22/08 | $40.00 | $42.93 | $23.65 | $9.80 | $1.04 | $8.76 | | $6.10 | $16.36 | $10.26 |
| 8/14/07 | 3/22/08 | $45.00 | $42.93 | $23.65 | $7.55 | $0.62 | $6.93 | | $8.70 | $21.35 | $12.65 |
| 8/14/07 | 3/22/08 | $50.00 | $42.93 | $23.65 | $5.60 | $0.34 | $5.26 | | $11.80 | $26.35 | $14.55 |
| 8/14/07 | 3/22/08 | $55.00 | $42.93 | $23.65 | $4.20 | $0.20 | $4.00 | | $15.25 | $31.35 | $16.10 |
| 8/14/07 | 3/22/08 | $60.00 | $42.93 | $23.65 | $3.13 | $0.12 | $3.01 | | $19.10 | $36.35 | $17.25 |
| 8/14/07 | 3/22/08 | $65.00 | $42.93 | $23.65 | $2.33 | $0.07 | $2.25 | | $23.30 | $41.35 | $18.05 |
| 8/15/07 | 12/22/07 | $30.00 | $40.20 | $22.14 | $12.35 | $1.33 | $11.02 | | $1.93 | $8.89 | $6.97 |
| 8/15/07 | 12/22/07 | $35.00 | $40.20 | $22.14 | $8.95 | $0.61 | $8.34 | | $3.60 | $13.04 | $9.44 |
| 8/15/07 | 12/22/07 | $40.00 | $40.20 | $22.14 | $6.35 | $0.29 | $6.06 | | $5.80 | $17.86 | $12.06 |
| 8/15/07 | 12/22/07 | $45.00 | $40.20 | $22.14 | $4.30 | $0.12 | $4.18 | | $8.75 | $22.86 | $14.11 |
| 8/15/07 | 12/22/07 | $50.00 | $40.20 | $22.14 | $2.95 | $0.06 | $2.89 | | $12.35 | $27.86 | $15.51 |
| 8/15/07 | 12/22/07 | $55.00 | $40.20 | $22.14 | $1.93 | $0.03 | $1.90 | | $16.35 | $32.86 | $16.51 |
| 8/15/07 | 12/22/07 | $60.00 | $40.20 | $22.14 | $1.28 | $0.01 | $1.26 | | $20.70 | $37.86 | $17.16 |
| 8/15/07 | 12/22/07 | $65.00 | $40.20 | $22.14 | $0.85 | $0.01 | $0.84 | | $25.30 | $42.86 | $17.56 |
| 8/15/07 | 3/22/08 | $30.00 | $40.20 | $22.14 | $13.40 | $2.03 | $11.37 | | $2.78 | $9.37 | $6.59 |
| 8/15/07 | 3/22/08 | $35.00 | $40.20 | $22.14 | $10.40 | $1.23 | $9.17 | | $4.55 | $13.24 | $8.69 |
| 8/15/07 | 3/22/08 | $40.00 | $40.20 | $22.14 | $7.80 | $0.68 | $7.12 | | $6.90 | $17.86 | $10.96 |
| 8/15/07 | 3/22/08 | $45.00 | $40.20 | $22.14 | $5.75 | $0.37 | $5.38 | | $9.80 | $22.86 | $13.06 |
| 8/15/07 | 3/22/08 | $50.00 | $40.20 | $22.14 | $4.25 | $0.21 | $4.04 | | $13.25 | $27.86 | $14.61 |
| 8/15/07 | 3/22/08 | $55.00 | $40.20 | $22.14 | $3.20 | $0.13 | $3.07 | | $17.25 | $32.86 | $15.61 |
| 8/15/07 | 3/22/08 | $60.00 | $40.20 | $22.14 | $2.38 | $0.08 | $2.30 | | $21.35 | $37.86 | $16.51 |
| 8/15/07 | 3/22/08 | $65.00 | $40.20 | $22.14 | $1.73 | $0.05 | $1.68 | | $25.75 | $42.86 | $17.11 |
| 8/16/07 | 12/22/07 | $30.00 | $37.92 | $20.89 | $10.95 | $1.29 | $9.66 | | $2.93 | $10.14 | $7.22 |
| 8/16/07 | 12/22/07 | $35.00 | $37.92 | $20.89 | $8.05 | $0.68 | $7.37 | | $4.75 | $14.25 | $9.50 |
| 8/16/07 | 12/22/07 | $40.00 | $37.92 | $20.89 | $5.80 | $0.35 | $5.45 | | $7.50 | $19.11 | $11.61 |
| 8/16/07 | 12/22/07 | $45.00 | $37.92 | $20.89 | $4.10 | $0.18 | $3.92 | | $10.95 | $24.11 | $13.16 |
| 8/16/07 | 12/22/07 | $50.00 | $37.92 | $20.89 | $2.73 | $0.08 | $2.65 | | $14.60 | $29.11 | $14.51 |
| 8/16/07 | 12/22/07 | $55.00 | $37.92 | $20.89 | $1.88 | $0.04 | $1.83 | | $18.70 | $34.11 | $15.41 |
| 8/16/07 | 12/22/07 | $60.00 | $37.92 | $20.89 | $1.28 | $0.02 | $1.25 | | $23.25 | $39.11 | $15.86 |
| 8/16/07 | 12/22/07 | $65.00 | $37.92 | $20.89 | $0.85 | $0.01 | $0.84 | | $27.90 | $44.11 | $16.21 |
| 8/16/07 | 3/22/08 | $30.00 | $37.92 | $20.89 | $12.25 | $2.08 | $10.17 | | $3.85 | $10.59 | $6.74 |
| 8/16/07 | 3/22/08 | $35.00 | $37.92 | $20.89 | $9.65 | $1.35 | $8.30 | | $5.90 | $14.53 | $8.63 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 8/16/07 | 3/22/08 | $40.00 | $37.92 | $20.89 | $7.30 | $0.78 | $6.52 | $8.60 | $19.11 | $10.51 |
| 8/16/07 | 3/22/08 | $45.00 | $37.92 | $20.89 | $5.40 | $0.44 | $4.96 | $11.90 | $24.11 | $12.21 |
| 8/16/07 | 3/22/08 | $50.00 | $37.92 | $20.89 | $4.00 | $0.25 | $3.75 | $15.45 | $29.11 | $13.66 |
| 8/16/07 | 3/22/08 | $55.00 | $37.92 | $20.89 | $3.00 | $0.15 | $2.85 | $19.40 | $34.11 | $14.71 |
| 8/16/07 | 3/22/08 | $60.00 | $37.92 | $20.89 | $2.18 | $0.09 | $2.09 | $23.75 | $39.11 | $15.36 |
| 8/16/07 | 3/22/08 | $65.00 | $37.92 | $20.89 | $1.73 | $0.06 | $1.66 | $28.15 | $44.11 | $15.96 |
| 8/17/07 | 12/22/07 | $30.00 | $41.25 | $22.72 | $13.75 | $1.95 | $11.80 | $2.18 | $8.87 | $6.69 |
| 8/17/07 | 12/22/07 | $35.00 | $41.25 | $22.72 | $10.45 | $1.07 | $9.38 | $3.85 | $12.86 | $9.01 |
| 8/17/07 | 12/22/07 | $40.00 | $41.25 | $22.72 | $7.75 | $0.57 | $7.18 | $6.05 | $17.28 | $11.23 |
| 8/17/07 | 12/22/07 | $45.00 | $41.25 | $22.72 | $5.60 | $0.29 | $5.31 | $8.85 | $22.28 | $13.43 |
| 8/17/07 | 12/22/07 | $50.00 | $41.25 | $22.72 | $3.95 | $0.14 | $3.81 | $12.20 | $27.28 | $15.08 |
| 8/17/07 | 12/22/07 | $55.00 | $41.25 | $22.72 | $2.85 | $0.08 | $2.77 | $16.10 | $32.28 | $16.18 |
| 8/17/07 | 12/22/07 | $60.00 | $41.25 | $22.72 | $1.98 | $0.04 | $1.93 | $20.25 | $37.28 | $17.03 |
| 8/17/07 | 12/22/07 | $65.00 | $41.25 | $22.72 | $1.38 | $0.02 | $1.35 | $24.65 | $42.28 | $17.63 |
| 8/17/07 | 3/22/08 | $30.00 | $41.25 | $22.72 | $15.10 | $2.95 | $12.15 | $3.28 | $9.60 | $6.33 |
| 8/17/07 | 3/22/08 | $35.00 | $41.25 | $22.72 | $12.05 | $1.89 | $10.16 | $5.00 | $13.28 | $8.28 |
| 8/17/07 | 3/22/08 | $40.00 | $41.25 | $22.72 | $9.55 | $1.22 | $8.33 | $7.40 | $17.45 | $10.05 |
| 8/17/07 | 3/22/08 | $45.00 | $41.25 | $22.72 | $7.40 | $0.75 | $6.65 | $10.25 | $22.28 | $12.03 |
| 8/17/07 | 3/22/08 | $50.00 | $41.25 | $22.72 | $5.70 | $0.46 | $5.24 | $13.45 | $27.28 | $13.83 |
| 8/17/07 | 3/22/08 | $55.00 | $41.25 | $22.72 | $4.40 | $0.29 | $4.11 | $17.10 | $32.28 | $15.18 |
| 8/17/07 | 3/22/08 | $60.00 | $41.25 | $22.72 | $3.38 | $0.19 | $3.19 | $21.05 | $37.28 | $16.23 |
| 8/17/07 | 3/22/08 | $65.00 | $41.25 | $22.72 | $2.53 | $0.11 | $2.41 | $25.25 | $42.28 | $17.03 |
| 8/20/07 | 10/20/07 | $65.00 | $42.50 | $23.41 | $0.53 | $0.00 | $0.52 | $22.85 | $41.59 | $18.74 |
| 8/20/07 | 12/22/07 | $30.00 | $42.50 | $23.41 | $14.60 | $2.02 | $12.58 | $1.88 | $8.36 | $6.49 |
| 8/20/07 | 12/22/07 | $35.00 | $42.50 | $23.41 | $11.15 | $1.10 | $10.05 | $3.40 | $12.29 | $8.89 |
| 8/20/07 | 12/22/07 | $40.00 | $42.50 | $23.41 | $8.35 | $0.60 | $7.75 | $5.50 | $16.62 | $11.12 |
| 8/20/07 | 12/22/07 | $45.00 | $42.50 | $23.41 | $6.05 | $0.30 | $5.75 | $8.20 | $21.59 | $13.39 |
| 8/20/07 | 12/22/07 | $50.00 | $42.50 | $23.41 | $4.30 | $0.15 | $4.15 | $11.40 | $26.59 | $15.19 |
| 8/20/07 | 12/22/07 | $55.00 | $42.50 | $23.41 | $3.05 | $0.08 | $2.97 | $15.05 | $31.59 | $16.54 |
| 8/20/07 | 12/22/07 | $60.00 | $42.50 | $23.41 | $2.15 | $0.04 | $2.11 | $19.20 | $36.59 | $17.39 |
| 8/20/07 | 12/22/07 | $65.00 | $42.50 | $23.41 | $1.50 | $0.02 | $1.48 | $23.50 | $41.59 | $18.09 |
| 8/20/07 | 3/22/08 | $30.00 | $42.50 | $23.41 | $15.85 | $3.02 | $12.84 | $2.93 | $9.12 | $6.20 |
| 8/20/07 | 3/22/08 | $35.00 | $42.50 | $23.41 | $12.75 | $1.97 | $10.78 | $4.65 | $12.81 | $8.16 |
| 8/20/07 | 3/22/08 | $40.00 | $42.50 | $23.41 | $10.10 | $1.26 | $8.84 | $6.90 | $16.91 | $10.01 |
| 8/20/07 | 3/22/08 | $45.00 | $42.50 | $23.41 | $8.05 | $0.84 | $7.21 | $9.65 | $21.59 | $11.94 |
| 8/20/07 | 3/22/08 | $50.00 | $42.50 | $23.41 | $6.15 | $0.50 | $5.65 | $12.80 | $26.59 | $13.79 |
| 8/20/07 | 3/22/08 | $55.00 | $42.50 | $23.41 | $4.75 | $0.31 | $4.44 | $16.35 | $31.59 | $15.24 |
| 8/20/07 | 3/22/08 | $60.00 | $42.50 | $23.41 | $3.65 | $0.20 | $3.45 | $20.20 | $36.59 | $16.39 |
| 8/20/07 | 3/22/08 | $65.00 | $42.50 | $23.41 | $2.83 | $0.13 | $2.70 | $24.35 | $41.59 | $17.24 |
| 8/21/07 | 10/20/07 | $30.00 | $42.20 | $23.25 | $13.25 | $1.07 | $12.18 | $0.93 | $7.69 | $6.76 |
| 8/21/07 | 10/20/07 | $35.00 | $42.20 | $23.25 | $9.40 | $0.41 | $8.99 | $2.00 | $11.89 | $9.89 |
| 8/21/07 | 10/20/07 | $40.00 | $42.20 | $23.25 | $6.30 | $0.14 | $6.16 | $3.95 | $16.75 | $12.80 |
| 8/21/07 | 10/20/07 | $45.00 | $42.20 | $23.25 | $4.05 | $0.05 | $4.00 | $6.55 | $21.75 | $15.20 |
| 8/21/07 | 10/20/07 | $50.00 | $42.20 | $23.25 | $2.43 | $0.01 | $2.41 | $10.00 | $26.75 | $16.75 |
| 8/21/07 | 10/20/07 | $55.00 | $42.20 | $23.25 | $1.48 | $0.01 | $1.47 | $13.95 | $31.75 | $17.80 |
| 8/21/07 | 10/20/07 | $60.00 | $42.20 | $23.25 | $0.85 | $0.00 | $0.85 | $18.40 | $36.75 | $18.35 |
| 8/21/07 | 10/20/07 | $65.00 | $42.20 | $23.25 | $0.48 | $0.00 | $0.47 | $23.05 | $41.75 | $18.70 |
| 8/21/07 | 12/22/07 | $30.00 | $42.20 | $23.25 | $14.40 | $2.02 | $12.38 | $1.93 | $8.47 | $6.54 |
| 8/21/07 | 12/22/07 | $35.00 | $42.20 | $23.25 | $11.00 | $1.11 | $9.89 | $3.55 | $12.45 | $8.90 |
| 8/21/07 | 12/22/07 | $40.00 | $42.20 | $23.25 | $8.30 | $0.63 | $7.67 | $5.60 | $16.75 | $11.15 |
| 8/21/07 | 12/22/07 | $45.00 | $42.20 | $23.25 | $6.10 | $0.33 | $5.77 | $8.40 | $21.75 | $13.35 |
| 8/21/07 | 12/22/07 | $50.00 | $42.20 | $23.25 | $4.30 | $0.16 | $4.14 | $11.60 | $26.75 | $15.15 |
| 8/21/07 | 12/22/07 | $55.00 | $42.20 | $23.25 | $3.13 | $0.09 | $3.03 | $15.20 | $31.75 | $16.55 |
| 8/21/07 | 12/22/07 | $60.00 | $42.20 | $23.25 | $2.15 | $0.04 | $2.11 | $19.40 | $36.75 | $17.35 |
| 8/21/07 | 12/22/07 | $65.00 | $42.20 | $23.25 | $1.48 | $0.02 | $1.45 | $23.70 | $41.75 | $18.05 |
| 8/21/07 | 3/22/08 | $30.00 | $42.20 | $23.25 | $15.75 | $3.08 | $12.67 | $3.05 | $9.28 | $6.23 |
| 8/21/07 | 3/22/08 | $35.00 | $42.20 | $23.25 | $12.55 | $1.94 | $10.61 | $4.70 | $12.91 | $8.21 |
| 8/21/07 | 3/22/08 | $40.00 | $42.20 | $23.25 | $9.95 | $1.24 | $8.71 | $6.90 | $16.99 | $10.09 |
| 8/21/07 | 3/22/08 | $45.00 | $42.20 | $23.25 | $7.90 | $0.82 | $7.08 | $9.75 | $21.75 | $12.00 |
| 8/21/07 | 3/22/08 | $50.00 | $42.20 | $23.25 | $6.10 | $0.51 | $5.59 | $12.95 | $26.75 | $13.80 |
| 8/21/07 | 3/22/08 | $55.00 | $42.20 | $23.25 | $4.70 | $0.32 | $4.38 | $16.55 | $31.75 | $15.20 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 8/21/07 | 3/22/08 | $60.00 | $42.20 | $23.25 | $3.60 | $0.20 | $3.40 | $20.45 | $36.75 | $16.30 |
| 8/21/07 | 3/22/08 | $65.00 | $42.20 | $23.25 | $2.83 | $0.13 | $2.69 | $24.55 | $41.75 | $17.20 |
| 8/22/07 | 10/20/07 | $30.00 | $44.02 | $24.25 | $14.80 | $1.23 | $13.57 | $0.73 | $6.98 | $6.26 |
| 8/22/07 | 10/20/07 | $35.00 | $44.02 | $24.25 | $10.80 | $0.52 | $10.28 | $1.60 | $11.03 | $9.43 |
| 8/22/07 | 10/20/07 | $40.00 | $44.02 | $24.25 | $7.40 | $0.18 | $7.22 | $3.25 | $15.75 | $12.50 |
| 8/22/07 | 10/20/07 | $45.00 | $44.02 | $24.25 | $4.75 | $0.06 | $4.69 | $5.50 | $20.75 | $15.25 |
| 8/22/07 | 10/20/07 | $50.00 | $44.02 | $24.25 | $2.93 | $0.02 | $2.91 | $8.60 | $25.75 | $17.15 |
| 8/22/07 | 10/20/07 | $55.00 | $44.02 | $24.25 | $1.70 | $0.00 | $1.70 | $12.40 | $30.75 | $18.35 |
| 8/22/07 | 10/20/07 | $60.00 | $44.02 | $24.25 | $1.05 | $0.00 | $1.05 | $16.65 | $35.75 | $19.10 |
| 8/22/07 | 10/20/07 | $65.00 | $44.02 | $24.25 | $0.58 | $0.00 | $0.57 | $21.25 | $40.75 | $19.50 |
| 8/22/07 | 12/22/07 | $30.00 | $44.02 | $24.25 | $16.10 | $2.53 | $13.57 | $1.55 | $7.75 | $6.20 |
| 8/22/07 | 12/22/07 | $35.00 | $44.02 | $24.25 | $12.40 | $1.36 | $11.04 | $3.03 | $11.66 | $8.63 |
| 8/22/07 | 12/22/07 | $40.00 | $44.02 | $24.25 | $9.40 | $0.74 | $8.66 | $4.95 | $15.90 | $10.95 |
| 8/22/07 | 12/22/07 | $45.00 | $44.02 | $24.25 | $6.75 | $0.34 | $6.41 | $7.40 | $20.75 | $13.35 |
| 8/22/07 | 12/22/07 | $50.00 | $44.02 | $24.25 | $4.95 | $0.19 | $4.76 | $10.40 | $25.75 | $15.35 |
| 8/22/07 | 12/22/07 | $55.00 | $44.02 | $24.25 | $3.55 | $0.10 | $3.45 | $13.95 | $30.75 | $16.80 |
| 8/22/07 | 12/22/07 | $60.00 | $44.02 | $24.25 | $2.53 | $0.05 | $2.47 | $17.85 | $35.75 | $17.90 |
| 8/22/07 | 12/22/07 | $65.00 | $44.02 | $24.25 | $1.78 | $0.03 | $1.75 | $22.10 | $40.75 | $18.65 |
| 8/22/07 | 3/22/08 | $30.00 | $44.02 | $24.25 | $17.25 | $3.50 | $13.75 | $2.63 | $8.63 | $6.00 |
| 8/22/07 | 3/22/08 | $35.00 | $44.02 | $24.25 | $13.90 | $2.24 | $11.66 | $4.20 | $12.21 | $8.01 |
| 8/22/07 | 3/22/08 | $40.00 | $44.02 | $24.25 | $11.25 | $1.52 | $9.74 | $6.20 | $16.18 | $9.98 |
| 8/22/07 | 3/22/08 | $45.00 | $44.02 | $24.25 | $8.75 | $0.91 | $7.84 | $8.70 | $20.75 | $12.05 |
| 8/22/07 | 3/22/08 | $50.00 | $44.02 | $24.25 | $6.90 | $0.59 | $6.31 | $11.75 | $25.75 | $14.00 |
| 8/22/07 | 3/22/08 | $55.00 | $44.02 | $24.25 | $5.35 | $0.37 | $4.98 | $15.15 | $30.75 | $15.60 |
| 8/22/07 | 3/22/08 | $60.00 | $44.02 | $24.25 | $4.10 | $0.23 | $3.87 | $18.90 | $35.75 | $16.85 |
| 8/22/07 | 3/22/08 | $65.00 | $44.02 | $24.25 | $3.18 | $0.15 | $3.03 | $23.00 | $40.75 | $17.75 |
| 8/23/07 | 10/20/07 | $30.00 | $44.26 | $24.38 | $15.20 | $1.51 | $13.69 | $0.65 | $6.83 | $6.18 |
| 8/23/07 | 10/20/07 | $35.00 | $44.26 | $24.38 | $11.10 | $0.59 | $10.51 | $1.45 | $10.87 | $9.42 |
| 8/23/07 | 10/20/07 | $40.00 | $44.26 | $24.38 | $7.60 | $0.20 | $7.40 | $2.93 | $15.62 | $12.70 |
| 8/23/07 | 10/20/07 | $45.00 | $44.26 | $24.38 | $4.90 | $0.06 | $4.84 | $5.10 | $20.62 | $15.52 |
| 8/23/07 | 10/20/07 | $50.00 | $44.26 | $24.38 | $3.00 | $0.02 | $2.98 | $8.20 | $25.62 | $17.42 |
| 8/23/07 | 10/20/07 | $55.00 | $44.26 | $24.38 | $1.70 | $0.00 | $1.70 | $12.05 | $30.62 | $18.57 |
| 8/23/07 | 10/20/07 | $60.00 | $44.26 | $24.38 | $1.03 | $0.00 | $1.02 | $16.30 | $35.62 | $19.32 |
| 8/23/07 | 10/20/07 | $65.00 | $44.26 | $24.38 | $0.55 | $0.00 | $0.55 | $20.90 | $40.62 | $19.72 |
| 8/23/07 | 12/22/07 | $30.00 | $44.26 | $24.38 | $16.40 | $2.68 | $13.72 | $1.65 | $7.81 | $6.16 |
| 8/23/07 | 12/22/07 | $35.00 | $44.26 | $24.38 | $12.85 | $1.56 | $11.29 | $3.03 | $11.60 | $8.57 |
| 8/23/07 | 12/22/07 | $40.00 | $44.26 | $24.38 | $9.80 | $0.86 | $8.94 | $4.85 | $15.79 | $10.94 |
| 8/23/07 | 12/22/07 | $45.00 | $44.26 | $24.38 | $7.25 | $0.44 | $6.81 | $7.25 | $20.62 | $13.37 |
| 8/23/07 | 12/22/07 | $50.00 | $44.26 | $24.38 | $5.20 | $0.22 | $4.98 | $10.15 | $25.62 | $15.47 |
| 8/23/07 | 12/22/07 | $55.00 | $44.26 | $24.38 | $3.70 | $0.11 | $3.59 | $13.60 | $30.62 | $17.02 |
| 8/23/07 | 12/22/07 | $60.00 | $44.26 | $24.38 | $2.65 | $0.06 | $2.59 | $17.60 | $35.62 | $18.02 |
| 8/23/07 | 12/22/07 | $65.00 | $44.26 | $24.38 | $1.93 | $0.03 | $1.89 | $21.85 | $40.62 | $18.77 |
| 8/23/07 | 3/22/08 | $30.00 | $44.26 | $24.38 | $17.90 | $3.98 | $13.92 | $2.90 | $8.85 | $5.95 |
| 8/23/07 | 3/22/08 | $35.00 | $44.26 | $24.38 | $14.70 | $2.71 | $11.99 | $4.45 | $12.33 | $7.88 |
| 8/23/07 | 3/22/08 | $40.00 | $44.26 | $24.38 | $11.85 | $1.77 | $10.08 | $6.50 | $16.27 | $9.77 |
| 8/23/07 | 3/22/08 | $45.00 | $44.26 | $24.38 | $9.40 | $1.13 | $8.27 | $9.00 | $20.62 | $11.62 |
| 8/23/07 | 3/22/08 | $50.00 | $44.26 | $24.38 | $7.65 | $0.80 | $6.85 | $12.00 | $25.62 | $13.62 |
| 8/23/07 | 3/22/08 | $55.00 | $44.26 | $24.38 | $5.90 | $0.48 | $5.42 | $15.30 | $30.62 | $15.32 |
| 8/23/07 | 3/22/08 | $60.00 | $44.26 | $24.38 | $4.55 | $0.30 | $4.25 | $19.00 | $35.62 | $16.62 |
| 8/23/07 | 3/22/08 | $65.00 | $44.26 | $24.38 | $3.55 | $0.20 | $3.35 | $23.05 | $40.62 | $17.57 |
| 8/24/07 | 10/20/07 | $30.00 | $45.22 | $24.91 | $15.70 | $1.06 | $14.64 | $0.43 | $6.26 | $5.83 |
| 8/24/07 | 10/20/07 | $35.00 | $45.22 | $24.91 | $11.40 | $0.40 | $11.00 | $1.03 | $10.27 | $9.25 |
| 8/24/07 | 10/20/07 | $40.00 | $45.22 | $24.91 | $7.65 | $0.11 | $7.54 | $2.30 | $15.09 | $12.79 |
| 8/24/07 | 10/20/07 | $45.00 | $45.22 | $24.91 | $4.80 | $0.03 | $4.77 | $4.30 | $20.09 | $15.79 |
| 8/24/07 | 10/20/07 | $50.00 | $45.22 | $24.91 | $2.68 | $0.01 | $2.67 | $7.25 | $25.09 | $17.84 |
| 8/24/07 | 10/20/07 | $55.00 | $45.22 | $24.91 | $1.45 | $0.00 | $1.45 | $11.20 | $30.09 | $18.89 |
| 8/24/07 | 10/20/07 | $60.00 | $45.22 | $24.91 | $0.75 | $0.00 | $0.75 | $15.35 | $35.09 | $19.74 |
| 8/24/07 | 10/20/07 | $65.00 | $45.22 | $24.91 | $0.40 | $0.00 | $0.40 | $20.05 | $40.09 | $20.04 |
| 8/24/07 | 12/22/07 | $30.00 | $45.22 | $24.91 | $16.90 | $2.53 | $14.37 | $1.40 | $7.37 | $5.97 |
| 8/24/07 | 12/22/07 | $35.00 | $45.22 | $24.91 | $13.20 | $1.43 | $11.77 | $2.68 | $11.12 | $8.45 |
| 8/24/07 | 12/22/07 | $40.00 | $45.22 | $24.91 | $10.10 | $0.80 | $9.30 | $4.40 | $15.29 | $10.89 |

**Exhibit 11**

| | | | | | Calls | | | | Puts | | |
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | A - B | | C | D | D - C |
| 8/24/07 | 12/22/07 | $45.00 | $45.22 | $24.91 | $7.45 | $0.41 | $7.04 | | $6.70 | $20.09 | $13.39 |
| 8/24/07 | 12/22/07 | $50.00 | $45.22 | $24.91 | $5.30 | $0.19 | $5.11 | | $9.60 | $25.09 | $15.49 |
| 8/24/07 | 12/22/07 | $55.00 | $45.22 | $24.91 | $3.85 | $0.10 | $3.75 | | $13.05 | $30.09 | $17.04 |
| 8/24/07 | 12/22/07 | $60.00 | $45.22 | $24.91 | $2.63 | $0.05 | $2.58 | | $16.90 | $35.09 | $18.19 |
| 8/24/07 | 12/22/07 | $65.00 | $45.22 | $24.91 | $1.85 | $0.03 | $1.83 | | $21.10 | $40.09 | $18.99 |
| 8/24/07 | 3/22/08 | $30.00 | $45.22 | $24.91 | $18.35 | $3.88 | $14.47 | | $2.63 | $8.46 | $5.83 |
| 8/24/07 | 3/22/08 | $35.00 | $45.22 | $24.91 | $15.05 | $2.62 | $12.43 | | $4.10 | $11.90 | $7.80 |
| 8/24/07 | 3/22/08 | $40.00 | $45.22 | $24.91 | $12.15 | $1.72 | $10.43 | | $5.95 | $15.74 | $9.79 |
| 8/24/07 | 3/22/08 | $45.00 | $45.22 | $24.91 | $9.65 | $1.09 | $8.56 | | $8.45 | $20.09 | $11.64 |
| 8/24/07 | 3/22/08 | $50.00 | $45.22 | $24.91 | $7.75 | $0.74 | $7.01 | | $11.45 | $25.09 | $13.64 |
| 8/24/07 | 3/22/08 | $55.00 | $45.22 | $24.91 | $6.05 | $0.47 | $5.58 | | $14.80 | $30.09 | $15.29 |
| 8/24/07 | 3/22/08 | $60.00 | $45.22 | $24.91 | $4.60 | $0.28 | $4.32 | | $18.45 | $35.09 | $16.64 |
| 8/24/07 | 3/22/08 | $65.00 | $45.22 | $24.91 | $3.75 | $0.20 | $3.55 | | $22.45 | $40.09 | $17.64 |
| 8/27/07 | 10/20/07 | $30.00 | $45.75 | $25.20 | $16.05 | $0.70 | $15.35 | | $0.33 | $5.95 | $5.63 |
| 8/27/07 | 10/20/07 | $35.00 | $45.75 | $25.20 | $11.65 | $0.31 | $11.34 | | $0.83 | $9.96 | $9.13 |
| 8/27/07 | 10/20/07 | $40.00 | $45.75 | $25.20 | $7.85 | $0.09 | $7.76 | | $1.98 | $14.80 | $12.83 |
| 8/27/07 | 10/20/07 | $45.00 | $45.75 | $25.20 | $4.85 | $0.02 | $4.83 | | $3.90 | $19.80 | $15.90 |
| 8/27/07 | 10/20/07 | $50.00 | $45.75 | $25.20 | $2.78 | $0.00 | $2.77 | | $6.85 | $24.80 | $17.95 |
| 8/27/07 | 10/20/07 | $55.00 | $45.75 | $25.20 | $1.58 | $0.00 | $1.57 | | $10.55 | $29.80 | $19.25 |
| 8/27/07 | 10/20/07 | $60.00 | $45.75 | $25.20 | $0.83 | $0.00 | $0.82 | | $14.75 | $34.80 | $20.05 |
| 8/27/07 | 10/20/07 | $65.00 | $45.75 | $25.20 | $0.40 | $0.00 | $0.40 | | $19.40 | $39.80 | $20.40 |
| 8/27/07 | 12/22/07 | $30.00 | $45.75 | $25.20 | $17.40 | $2.69 | $14.71 | | $1.30 | $7.17 | $5.87 |
| 8/27/07 | 12/22/07 | $35.00 | $45.75 | $25.20 | $13.55 | $1.46 | $12.09 | | $2.48 | $10.86 | $8.38 |
| 8/27/07 | 12/22/07 | $40.00 | $45.75 | $25.20 | $10.35 | $0.80 | $9.55 | | $4.15 | $15.02 | $10.87 |
| 8/27/07 | 12/22/07 | $45.00 | $45.75 | $25.20 | $7.70 | $0.42 | $7.28 | | $6.45 | $19.80 | $13.35 |
| 8/27/07 | 12/22/07 | $50.00 | $45.75 | $25.20 | $5.75 | $0.24 | $5.51 | | $9.30 | $24.80 | $15.50 |
| 8/27/07 | 12/22/07 | $55.00 | $45.75 | $25.20 | $4.00 | $0.11 | $3.89 | | $12.60 | $29.80 | $17.20 |
| 8/27/07 | 12/22/07 | $60.00 | $45.75 | $25.20 | $2.83 | $0.05 | $2.77 | | $16.40 | $34.80 | $18.40 |
| 8/27/07 | 12/22/07 | $65.00 | $45.75 | $25.20 | $1.90 | $0.02 | $1.88 | | $20.60 | $39.80 | $19.20 |
| 8/27/07 | 3/22/08 | $30.00 | $45.75 | $25.20 | $18.75 | $3.98 | $14.77 | | $2.43 | $8.20 | $5.78 |
| 8/27/07 | 3/22/08 | $35.00 | $45.75 | $25.20 | $15.40 | $2.69 | $12.71 | | $3.85 | $11.63 | $7.78 |
| 8/27/07 | 3/22/08 | $40.00 | $45.75 | $25.20 | $12.40 | $1.73 | $10.67 | | $5.80 | $15.55 | $9.75 |
| 8/27/07 | 3/22/08 | $45.00 | $45.75 | $25.20 | $9.90 | $1.12 | $8.78 | | $8.35 | $19.84 | $11.49 |
| 8/27/07 | 3/22/08 | $50.00 | $45.75 | $25.20 | $8.05 | $0.79 | $7.26 | | $11.20 | $24.80 | $13.60 |
| 8/27/07 | 3/22/08 | $55.00 | $45.75 | $25.20 | $6.30 | $0.50 | $5.80 | | $14.35 | $29.80 | $15.45 |
| 8/27/07 | 3/22/08 | $60.00 | $45.75 | $25.20 | $4.95 | $0.32 | $4.63 | | $18.05 | $34.80 | $16.75 |
| 8/27/07 | 3/22/08 | $65.00 | $45.75 | $25.20 | $3.90 | $0.21 | $3.69 | | $22.05 | $39.80 | $17.75 |
| 8/28/07 | 10/20/07 | $30.00 | $44.28 | $24.39 | $14.90 | $1.10 | $13.80 | | $0.35 | $6.42 | $6.07 |
| 8/28/07 | 10/20/07 | $35.00 | $44.28 | $24.39 | $10.60 | $0.34 | $10.26 | | $1.05 | $10.68 | $9.63 |
| 8/28/07 | 10/20/07 | $40.00 | $44.28 | $24.39 | $6.95 | $0.09 | $6.86 | | $2.30 | $15.61 | $13.31 |
| 8/28/07 | 10/20/07 | $45.00 | $44.28 | $24.39 | $4.15 | $0.02 | $4.13 | | $4.60 | $20.61 | $16.01 |
| 8/28/07 | 10/20/07 | $50.00 | $44.28 | $24.39 | $2.28 | $0.00 | $2.27 | | $7.65 | $25.61 | $17.96 |
| 8/28/07 | 10/20/07 | $55.00 | $44.28 | $24.39 | $1.13 | $0.00 | $1.12 | | $11.50 | $30.61 | $19.11 |
| 8/28/07 | 10/20/07 | $60.00 | $44.28 | $24.39 | $0.58 | $0.00 | $0.57 | | $16.05 | $35.61 | $19.56 |
| 8/28/07 | 10/20/07 | $65.00 | $44.28 | $24.39 | $0.30 | $0.00 | $0.30 | | $20.70 | $40.61 | $19.91 |
| 8/28/07 | 12/22/07 | $30.00 | $44.28 | $24.39 | $16.15 | $2.42 | $13.73 | | $1.40 | $7.56 | $6.16 |
| 8/28/07 | 12/22/07 | $35.00 | $44.28 | $24.39 | $12.60 | $1.40 | $11.20 | | $2.75 | $11.43 | $8.68 |
| 8/28/07 | 12/22/07 | $40.00 | $44.28 | $24.39 | $9.55 | $0.76 | $8.79 | | $4.55 | $15.68 | $11.13 |
| 8/28/07 | 12/22/07 | $45.00 | $44.28 | $24.39 | $7.00 | $0.38 | $6.62 | | $7.05 | $20.61 | $13.56 |
| 8/28/07 | 12/22/07 | $50.00 | $44.28 | $24.39 | $4.95 | $0.18 | $4.77 | | $10.05 | $25.61 | $15.56 |
| 8/28/07 | 12/22/07 | $55.00 | $44.28 | $24.39 | $3.55 | $0.09 | $3.46 | | $13.55 | $30.61 | $17.06 |
| 8/28/07 | 12/22/07 | $60.00 | $44.28 | $24.39 | $2.43 | $0.04 | $2.38 | | $17.45 | $35.61 | $18.16 |
| 8/28/07 | 12/22/07 | $65.00 | $44.28 | $24.39 | $1.53 | $0.02 | $1.51 | | $21.70 | $40.61 | $18.91 |
| 8/28/07 | 3/22/08 | $30.00 | $44.28 | $24.39 | $17.75 | $3.84 | $13.91 | | $2.68 | $8.65 | $5.97 |
| 8/28/07 | 3/22/08 | $35.00 | $44.28 | $24.39 | $14.50 | $2.57 | $11.93 | | $4.30 | $12.24 | $7.94 |
| 8/28/07 | 3/22/08 | $40.00 | $44.28 | $24.39 | $11.60 | $1.64 | $9.96 | | $6.40 | $16.23 | $9.83 |
| 8/28/07 | 3/22/08 | $45.00 | $44.28 | $24.39 | $9.30 | $1.09 | $8.21 | | $8.95 | $20.61 | $11.66 |
| 8/28/07 | 3/22/08 | $50.00 | $44.28 | $24.39 | $7.05 | $0.61 | $6.44 | | $12.00 | $25.61 | $13.61 |
| 8/28/07 | 3/22/08 | $55.00 | $44.28 | $24.39 | $5.75 | $0.45 | $5.30 | | $15.30 | $30.61 | $15.31 |
| 8/28/07 | 3/22/08 | $60.00 | $44.28 | $24.39 | $4.50 | $0.29 | $4.21 | | $19.05 | $35.61 | $16.56 |
| 8/28/07 | 3/22/08 | $65.00 | $44.28 | $24.39 | $3.60 | $0.20 | $3.40 | | $23.10 | $40.61 | $17.51 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls Black Scholes Value Using ADS Closing Price | Calls Black Scholes Value Using ADS True Value | Price Inflation Per Option | Puts Black Scholes Value Using ADS Closing Price | Puts Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **A** | **B** | **A - B** | **C** | **D** | **D - C** |
| 8/29/07 | 10/20/07 | $30.00 | $46.30 | $25.51 | $16.65 | $1.04 | $15.61 | $0.30 | $5.76 | $5.46 |
| 8/29/07 | 10/20/07 | $35.00 | $46.30 | $25.51 | $12.15 | $0.36 | $11.79 | $0.83 | $9.74 | $8.92 |
| 8/29/07 | 10/20/07 | $40.00 | $46.30 | $25.51 | $8.25 | $0.10 | $8.15 | $1.90 | $14.49 | $12.59 |
| 8/29/07 | 10/20/07 | $45.00 | $46.30 | $25.51 | $5.05 | $0.02 | $5.03 | $3.70 | $19.49 | $15.79 |
| 8/29/07 | 10/20/07 | $50.00 | $46.30 | $25.51 | $2.85 | $0.00 | $2.85 | $6.45 | $24.49 | $18.04 |
| 8/29/07 | 10/20/07 | $55.00 | $46.30 | $25.51 | $1.55 | $0.00 | $1.55 | $10.10 | $29.49 | $19.39 |
| 8/29/07 | 10/20/07 | $60.00 | $46.30 | $25.51 | $0.75 | $0.00 | $0.75 | $14.25 | $34.49 | $20.24 |
| 8/29/07 | 10/20/07 | $65.00 | $46.30 | $25.51 | $0.35 | $0.00 | $0.35 | $18.90 | $39.49 | $20.59 |
| 8/29/07 | 12/22/07 | $30.00 | $46.30 | $25.51 | $17.85 | $2.77 | $15.08 | $1.28 | $7.04 | $5.77 |
| 8/29/07 | 12/22/07 | $35.00 | $46.30 | $25.51 | $14.05 | $1.59 | $12.46 | $2.38 | $10.65 | $8.27 |
| 8/29/07 | 12/22/07 | $40.00 | $46.30 | $25.51 | $10.65 | $0.81 | $9.84 | $4.00 | $14.78 | $10.78 |
| 8/29/07 | 12/22/07 | $45.00 | $46.30 | $25.51 | $7.95 | $0.43 | $7.52 | $6.25 | $19.49 | $13.24 |
| 8/29/07 | 12/22/07 | $50.00 | $46.30 | $25.51 | $5.75 | $0.21 | $5.54 | $9.05 | $24.49 | $15.44 |
| 8/29/07 | 12/22/07 | $55.00 | $46.30 | $25.51 | $4.20 | $0.12 | $4.08 | $12.35 | $29.49 | $17.14 |
| 8/29/07 | 12/22/07 | $60.00 | $46.30 | $25.51 | $2.90 | $0.05 | $2.85 | $16.15 | $34.49 | $18.34 |
| 8/29/07 | 12/22/07 | $65.00 | $46.30 | $25.51 | $2.00 | $0.03 | $1.97 | $20.25 | $39.49 | $19.24 |
| 8/29/07 | 3/22/08 | $30.00 | $46.30 | $25.51 | $19.15 | $4.06 | $15.09 | $2.43 | $8.13 | $5.71 |
| 8/29/07 | 3/22/08 | $35.00 | $46.30 | $25.51 | $15.80 | $2.78 | $13.02 | $3.90 | $11.57 | $7.67 |
| 8/29/07 | 3/22/08 | $40.00 | $46.30 | $25.51 | $12.90 | $1.88 | $11.02 | $5.80 | $15.43 | $9.63 |
| 8/29/07 | 3/22/08 | $45.00 | $46.30 | $25.51 | $10.40 | $1.24 | $9.16 | $8.25 | $19.65 | $11.40 |
| 8/29/07 | 3/22/08 | $50.00 | $46.30 | $25.51 | $8.40 | $0.85 | $7.55 | $11.00 | $24.49 | $13.49 |
| 8/29/07 | 3/22/08 | $55.00 | $46.30 | $25.51 | $6.55 | $0.52 | $6.03 | $14.25 | $29.49 | $15.24 |
| 8/29/07 | 3/22/08 | $60.00 | $46.30 | $25.51 | $5.10 | $0.33 | $4.77 | $17.80 | $34.49 | $16.69 |
| 8/29/07 | 3/22/08 | $65.00 | $46.30 | $25.51 | $4.10 | $0.23 | $3.87 | $21.80 | $39.49 | $17.69 |
| 8/30/07 | 10/20/07 | $30.00 | $48.16 | $26.53 | $18.55 | $1.69 | $16.86 | $0.20 | $5.06 | $4.86 |
| 8/30/07 | 10/20/07 | $35.00 | $48.16 | $26.53 | $13.90 | $0.55 | $13.35 | $0.58 | $8.85 | $8.28 |
| 8/30/07 | 10/20/07 | $40.00 | $48.16 | $26.53 | $9.85 | $0.19 | $9.67 | $1.40 | $13.47 | $12.07 |
| 8/30/07 | 10/20/07 | $45.00 | $48.16 | $26.53 | $6.40 | $0.04 | $6.36 | $2.88 | $18.47 | $15.60 |
| 8/30/07 | 10/20/07 | $50.00 | $48.16 | $26.53 | $3.90 | $0.01 | $3.89 | $5.30 | $23.47 | $18.17 |
| 8/30/07 | 10/20/07 | $55.00 | $48.16 | $26.53 | $2.18 | $0.00 | $2.17 | $8.65 | $28.47 | $19.82 |
| 8/30/07 | 10/20/07 | $60.00 | $48.16 | $26.53 | $1.10 | $0.00 | $1.10 | $12.55 | $33.47 | $20.92 |
| 8/30/07 | 10/20/07 | $65.00 | $48.16 | $26.53 | $0.53 | $0.00 | $0.52 | $17.10 | $38.47 | $21.37 |
| 8/30/07 | 12/22/07 | $30.00 | $48.16 | $26.53 | $19.65 | $3.39 | $16.26 | $1.13 | $6.55 | $5.42 |
| 8/30/07 | 12/22/07 | $35.00 | $48.16 | $26.53 | $15.70 | $1.99 | $13.71 | $2.03 | $9.93 | $7.90 |
| 8/30/07 | 12/22/07 | $40.00 | $48.16 | $26.53 | $12.20 | $1.09 | $11.11 | $3.45 | $13.93 | $10.48 |
| 8/30/07 | 12/22/07 | $45.00 | $48.16 | $26.53 | $9.25 | $0.58 | $8.67 | $5.40 | $18.47 | $13.07 |
| 8/30/07 | 12/22/07 | $50.00 | $48.16 | $26.53 | $7.00 | $0.33 | $6.67 | $7.90 | $23.47 | $15.57 |
| 8/30/07 | 12/22/07 | $55.00 | $48.16 | $26.53 | $5.00 | $0.16 | $4.84 | $11.05 | $28.47 | $17.42 |
| 8/30/07 | 12/22/07 | $60.00 | $48.16 | $26.53 | $3.60 | $0.08 | $3.52 | $14.65 | $33.47 | $18.82 |
| 8/30/07 | 12/22/07 | $65.00 | $48.16 | $26.53 | $2.50 | $0.04 | $2.46 | $18.65 | $38.47 | $19.82 |
| 8/30/07 | 3/22/08 | $30.00 | $48.16 | $26.53 | $21.05 | $4.88 | $16.17 | $2.30 | $7.78 | $5.48 |
| 8/30/07 | 3/22/08 | $35.00 | $48.16 | $26.53 | $17.55 | $3.38 | $14.17 | $3.60 | $11.03 | $7.43 |
| 8/30/07 | 3/22/08 | $40.00 | $48.16 | $26.53 | $14.45 | $2.30 | $12.15 | $5.35 | $14.76 | $9.41 |
| 8/30/07 | 3/22/08 | $45.00 | $48.16 | $26.53 | $11.80 | $1.56 | $10.24 | $7.60 | $18.86 | $11.26 |
| 8/30/07 | 3/22/08 | $50.00 | $48.16 | $26.53 | $9.75 | $1.12 | $8.63 | $10.20 | $23.47 | $13.27 |
| 8/30/07 | 3/22/08 | $55.00 | $48.16 | $26.53 | $7.65 | $0.69 | $6.96 | $13.25 | $28.47 | $15.22 |
| 8/30/07 | 3/22/08 | $60.00 | $48.16 | $26.53 | $6.15 | $0.47 | $5.68 | $16.60 | $33.47 | $16.87 |
| 8/30/07 | 3/22/08 | $65.00 | $48.16 | $26.53 | $5.10 | $0.35 | $4.75 | $20.30 | $38.47 | $18.17 |
| 8/31/07 | 10/20/07 | $30.00 | $51.56 | $28.40 | $21.80 | $1.73 | $20.07 | $0.18 | $4.27 | $4.10 |
| 8/31/07 | 10/20/07 | $35.00 | $51.56 | $28.40 | $17.05 | $0.86 | $16.19 | $0.35 | $7.43 | $7.08 |
| 8/31/07 | 10/20/07 | $40.00 | $51.56 | $28.40 | $12.60 | $0.28 | $12.32 | $0.80 | $11.61 | $10.81 |
| 8/31/07 | 10/20/07 | $45.00 | $51.56 | $28.40 | $8.65 | $0.07 | $8.58 | $1.75 | $16.60 | $14.85 |
| 8/31/07 | 10/20/07 | $50.00 | $51.56 | $28.40 | $5.45 | $0.01 | $5.44 | $3.65 | $21.60 | $17.95 |
| 8/31/07 | 10/20/07 | $55.00 | $51.56 | $28.40 | $3.40 | $0.00 | $3.40 | $6.45 | $26.60 | $20.15 |
| 8/31/07 | 10/20/07 | $60.00 | $51.56 | $28.40 | $1.83 | $0.00 | $1.82 | $10.05 | $31.60 | $21.55 |
| 8/31/07 | 10/20/07 | $65.00 | $51.56 | $28.40 | $0.98 | $0.00 | $0.97 | $14.25 | $36.60 | $22.35 |
| 8/31/07 | 12/22/07 | $30.00 | $51.56 | $28.40 | $22.65 | $4.10 | $18.55 | $0.83 | $5.62 | $4.79 |
| 8/31/07 | 12/22/07 | $35.00 | $51.56 | $28.40 | $18.50 | $2.52 | $15.98 | $1.48 | $8.67 | $7.19 |
| 8/31/07 | 12/22/07 | $40.00 | $51.56 | $28.40 | $14.75 | $1.47 | $13.28 | $2.73 | $12.53 | $9.81 |
| 8/31/07 | 12/22/07 | $45.00 | $51.56 | $28.40 | $11.55 | $0.84 | $10.71 | $4.45 | $16.78 | $12.33 |
| 8/31/07 | 12/22/07 | $50.00 | $51.56 | $28.40 | $8.70 | $0.43 | $8.27 | $6.60 | $21.60 | $15.00 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 8/31/07 | 12/22/07 | $55.00 | $51.56 | $28.40 | $6.55 | $0.24 | $6.31 | $9.30 | $26.60 | $17.30 |
| 8/31/07 | 12/22/07 | $60.00 | $51.56 | $28.40 | $4.85 | $0.13 | $4.72 | $12.70 | $31.60 | $18.90 |
| 8/31/07 | 12/22/07 | $65.00 | $51.56 | $28.40 | $3.45 | $0.06 | $3.39 | $16.30 | $36.60 | $20.30 |
| 8/31/07 | 3/22/08 | $30.00 | $51.56 | $28.40 | $23.90 | $5.70 | $18.20 | $1.68 | $6.69 | $5.02 |
| 8/31/07 | 3/22/08 | $35.00 | $51.56 | $28.40 | $20.20 | $4.05 | $16.15 | $2.90 | $9.89 | $6.99 |
| 8/31/07 | 3/22/08 | $40.00 | $51.56 | $28.40 | $16.90 | $2.83 | $14.07 | $4.50 | $13.51 | $9.01 |
| 8/31/07 | 3/22/08 | $45.00 | $51.56 | $28.40 | $14.05 | $1.98 | $12.07 | $6.50 | $17.46 | $10.96 |
| 8/31/07 | 3/22/08 | $50.00 | $51.56 | $28.40 | $11.70 | $1.42 | $10.28 | $8.90 | $21.68 | $12.78 |
| 8/31/07 | 3/22/08 | $55.00 | $51.56 | $28.40 | $9.40 | $0.92 | $8.48 | $11.85 | $26.60 | $14.75 |
| 8/31/07 | 3/22/08 | $60.00 | $51.56 | $28.40 | $7.60 | $0.62 | $6.98 | $14.80 | $31.60 | $16.80 |
| 8/31/07 | 3/22/08 | $65.00 | $51.56 | $28.40 | $6.15 | $0.42 | $5.73 | $18.30 | $36.60 | $18.30 |
| 8/31/07 | 3/22/08 | $70.00 | $51.56 | $28.40 | $4.95 | $0.29 | $4.66 | $22.10 | $41.60 | $19.50 |
| 8/31/07 | 3/22/08 | $75.00 | $51.56 | $28.40 | $4.00 | $0.20 | $3.80 | $26.10 | $46.60 | $20.50 |
| 8/31/07 | 3/22/08 | $80.00 | $51.56 | $28.40 | $3.18 | $0.13 | $3.04 | $30.30 | $51.60 | $21.30 |
| 9/4/07 | 10/20/07 | $30.00 | $56.50 | $31.12 | $26.85 | $4.70 | $22.15 | $0.13 | $3.32 | $3.19 |
| 9/4/07 | 10/20/07 | $35.00 | $56.50 | $31.12 | $22.05 | $2.39 | $19.66 | $0.30 | $6.02 | $5.72 |
| 9/4/07 | 10/20/07 | $40.00 | $56.50 | $31.12 | $17.45 | $1.05 | $16.40 | $0.68 | $9.65 | $8.98 |
| 9/4/07 | 10/20/07 | $45.00 | $56.50 | $31.12 | $13.15 | $0.37 | $12.78 | $1.25 | $13.90 | $12.65 |
| 9/4/07 | 10/20/07 | $50.00 | $56.50 | $31.12 | $9.35 | $0.11 | $9.24 | $2.40 | $18.88 | $16.48 |
| 9/4/07 | 10/20/07 | $55.00 | $56.50 | $31.12 | $6.35 | $0.03 | $6.32 | $4.50 | $23.88 | $19.38 |
| 9/4/07 | 10/20/07 | $60.00 | $56.50 | $31.12 | $4.15 | $0.01 | $4.14 | $7.20 | $28.88 | $21.68 |
| 9/4/07 | 10/20/07 | $65.00 | $56.50 | $31.12 | $2.55 | $0.00 | $2.55 | $10.60 | $33.88 | $23.28 |
| 9/4/07 | 12/22/07 | $30.00 | $56.50 | $31.12 | $27.65 | $6.36 | $21.29 | $0.70 | $4.83 | $4.13 |
| 9/4/07 | 12/22/07 | $35.00 | $56.50 | $31.12 | $23.20 | $4.04 | $19.16 | $1.28 | $7.55 | $6.27 |
| 9/4/07 | 12/22/07 | $40.00 | $56.50 | $31.12 | $19.05 | $2.43 | $16.62 | $2.10 | $10.84 | $8.74 |
| 9/4/07 | 12/22/07 | $45.00 | $56.50 | $31.12 | $15.60 | $1.58 | $14.02 | $3.40 | $14.74 | $11.34 |
| 9/4/07 | 12/22/07 | $50.00 | $56.50 | $31.12 | $12.35 | $0.90 | $11.45 | $5.10 | $18.99 | $13.89 |
| 9/4/07 | 12/22/07 | $55.00 | $56.50 | $31.12 | $9.60 | $0.50 | $9.10 | $7.30 | $23.88 | $16.58 |
| 9/4/07 | 12/22/07 | $60.00 | $56.50 | $31.12 | $7.45 | $0.30 | $7.15 | $10.05 | $28.88 | $18.83 |
| 9/4/07 | 12/22/07 | $65.00 | $56.50 | $31.12 | $5.70 | $0.17 | $5.53 | $13.25 | $33.88 | $20.63 |
| 9/4/07 | 3/22/08 | $30.00 | $56.50 | $31.12 | $28.70 | $7.77 | $20.93 | $1.50 | $6.01 | $4.51 |
| 9/4/07 | 3/22/08 | $35.00 | $56.50 | $31.12 | $24.80 | $5.75 | $19.05 | $2.50 | $8.85 | $6.35 |
| 9/4/07 | 3/22/08 | $40.00 | $56.50 | $31.12 | $21.20 | $4.17 | $17.03 | $3.80 | $12.11 | $8.31 |
| 9/4/07 | 3/22/08 | $45.00 | $56.50 | $31.12 | $18.00 | $3.01 | $14.99 | $5.40 | $15.73 | $10.33 |
| 9/4/07 | 3/22/08 | $50.00 | $56.50 | $31.12 | $15.20 | $2.17 | $13.03 | $7.50 | $19.75 | $12.25 |
| 9/4/07 | 3/22/08 | $55.00 | $56.50 | $31.12 | $12.60 | $1.49 | $11.11 | $9.75 | $23.90 | $14.15 |
| 9/4/07 | 3/22/08 | $60.00 | $56.50 | $31.12 | $10.70 | $1.13 | $9.57 | $12.50 | $28.88 | $16.38 |
| 9/4/07 | 3/22/08 | $65.00 | $56.50 | $31.12 | $8.70 | $0.75 | $7.95 | $15.70 | $33.88 | $18.18 |
| 9/4/07 | 3/22/08 | $70.00 | $56.50 | $31.12 | $7.25 | $0.55 | $6.70 | $19.10 | $38.88 | $19.78 |
| 9/4/07 | 3/22/08 | $75.00 | $56.50 | $31.12 | $6.10 | $0.41 | $5.69 | $22.95 | $43.88 | $20.93 |
| 9/4/07 | 3/22/08 | $80.00 | $56.50 | $31.12 | $5.00 | $0.29 | $4.71 | $26.85 | $48.88 | $22.03 |
| 9/5/07 | 10/20/07 | $30.00 | $55.38 | $30.51 | $25.59 | $0.72 | $24.87 | $0.13 | $3.46 | $3.34 |
| 9/5/07 | 10/20/07 | $35.00 | $55.38 | $30.51 | $20.70 | $1.31 | $19.39 | $0.28 | $6.22 | $5.95 |
| 9/5/07 | 10/20/07 | $40.00 | $55.38 | $30.51 | $16.25 | $0.74 | $15.51 | $0.70 | $10.06 | $9.36 |
| 9/5/07 | 10/20/07 | $45.00 | $55.38 | $30.51 | $12.00 | $0.24 | $11.76 | $1.55 | $14.50 | $12.95 |
| 9/5/07 | 10/20/07 | $50.00 | $55.38 | $30.51 | $8.50 | $0.09 | $8.41 | $2.98 | $19.49 | $16.52 |
| 9/5/07 | 10/20/07 | $55.00 | $55.38 | $30.51 | $5.75 | $0.03 | $5.72 | $5.30 | $24.49 | $19.19 |
| 9/5/07 | 10/20/07 | $60.00 | $55.38 | $30.51 | $3.55 | $0.01 | $3.54 | $8.00 | $29.49 | $21.49 |
| 9/5/07 | 10/20/07 | $65.00 | $55.38 | $30.51 | $2.13 | $0.00 | $2.12 | $11.60 | $34.49 | $22.89 |
| 9/5/07 | 12/22/07 | $30.00 | $55.38 | $30.51 | $26.35 | $5.50 | $20.85 | $0.80 | $5.13 | $4.33 |
| 9/5/07 | 12/22/07 | $35.00 | $55.38 | $30.51 | $22.10 | $3.65 | $18.45 | $1.43 | $7.92 | $6.50 |
| 9/5/07 | 12/22/07 | $40.00 | $55.38 | $30.51 | $18.10 | $2.23 | $15.87 | $2.38 | $11.34 | $8.96 |
| 9/5/07 | 12/22/07 | $45.00 | $55.38 | $30.51 | $14.65 | $1.39 | $13.26 | $3.90 | $15.36 | $11.46 |
| 9/5/07 | 12/22/07 | $50.00 | $55.38 | $30.51 | $11.50 | $0.78 | $10.72 | $5.70 | $19.61 | $13.91 |
| 9/5/07 | 12/22/07 | $55.00 | $55.38 | $30.51 | $9.00 | $0.46 | $8.54 | $8.15 | $24.49 | $16.34 |
| 9/5/07 | 12/22/07 | $60.00 | $55.38 | $30.51 | $6.95 | $0.27 | $6.68 | $11.00 | $29.49 | $18.49 |
| 9/5/07 | 12/22/07 | $65.00 | $55.38 | $30.51 | $5.20 | $0.15 | $5.05 | $14.30 | $34.49 | $20.19 |
| 9/5/07 | 3/22/08 | $30.00 | $55.38 | $30.51 | $27.55 | $7.22 | $20.33 | $1.73 | $6.41 | $4.68 |
| 9/5/07 | 3/22/08 | $35.00 | $55.38 | $30.51 | $23.65 | $5.25 | $18.40 | $2.75 | $9.25 | $6.50 |
| 9/5/07 | 3/22/08 | $40.00 | $55.38 | $30.51 | $20.15 | $3.80 | $16.35 | $4.10 | $12.55 | $8.45 |
| 9/5/07 | 3/22/08 | $45.00 | $55.38 | $30.51 | $17.00 | $2.71 | $14.29 | $5.85 | $16.26 | $10.41 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/5/07 | 3/22/08 | $50.00 | $55.38 | $30.51 | $14.30 | $1.95 | $12.35 | $8.05 | $20.32 | $12.27 |
| 9/5/07 | 3/22/08 | $55.00 | $55.38 | $30.51 | $11.95 | $1.39 | $10.56 | $10.60 | $24.59 | $13.99 |
| 9/5/07 | 3/22/08 | $60.00 | $55.38 | $30.51 | $9.90 | $0.98 | $8.92 | $13.55 | $29.49 | $15.94 |
| 9/5/07 | 3/22/08 | $65.00 | $55.38 | $30.51 | $8.25 | $0.71 | $7.54 | $16.70 | $34.49 | $17.79 |
| 9/5/07 | 3/22/08 | $70.00 | $55.38 | $30.51 | $6.85 | $0.51 | $6.34 | $20.20 | $39.49 | $19.29 |
| 9/5/07 | 3/22/08 | $75.00 | $55.38 | $30.51 | $5.70 | $0.38 | $5.32 | $24.00 | $44.49 | $20.49 |
| 9/5/07 | 3/22/08 | $80.00 | $55.38 | $30.51 | $4.70 | $0.27 | $4.43 | $28.20 | $49.49 | $21.29 |
| 9/6/07 | 10/20/07 | $30.00 | $52.62 | $28.99 | $22.83 | $0.00 | $22.83 | $0.13 | $3.89 | $3.77 |
| 9/6/07 | 10/20/07 | $35.00 | $52.62 | $28.99 | $17.90 | $0.53 | $17.37 | $0.35 | $7.12 | $6.77 |
| 9/6/07 | 10/20/07 | $40.00 | $52.62 | $28.99 | $13.45 | $0.30 | $13.15 | $0.85 | $11.22 | $10.37 |
| 9/6/07 | 10/20/07 | $45.00 | $52.62 | $28.99 | $9.60 | $0.11 | $9.49 | $1.93 | $16.01 | $14.09 |
| 9/6/07 | 10/20/07 | $50.00 | $52.62 | $28.99 | $6.40 | $0.03 | $6.37 | $3.75 | $21.01 | $17.26 |
| 9/6/07 | 10/20/07 | $55.00 | $52.62 | $28.99 | $4.10 | $0.01 | $4.09 | $6.40 | $26.01 | $19.61 |
| 9/6/07 | 10/20/07 | $60.00 | $52.62 | $28.99 | $2.45 | $0.00 | $2.45 | $9.60 | $31.01 | $21.41 |
| 9/6/07 | 10/20/07 | $65.00 | $52.62 | $28.99 | $1.40 | $0.00 | $1.40 | $13.60 | $36.01 | $22.41 |
| 9/6/07 | 12/22/07 | $30.00 | $52.62 | $28.99 | $23.65 | $4.45 | $19.20 | $0.88 | $5.57 | $4.69 |
| 9/6/07 | 12/22/07 | $35.00 | $52.62 | $28.99 | $19.55 | $2.90 | $16.65 | $1.58 | $8.58 | $7.00 |
| 9/6/07 | 12/22/07 | $40.00 | $52.62 | $28.99 | $15.80 | $1.77 | $14.03 | $2.80 | $12.32 | $9.52 |
| 9/6/07 | 12/22/07 | $45.00 | $52.62 | $28.99 | $12.35 | $0.96 | $11.39 | $4.45 | $16.46 | $12.01 |
| 9/6/07 | 12/22/07 | $50.00 | $52.62 | $28.99 | $9.70 | $0.59 | $9.11 | $6.60 | $21.01 | $14.41 |
| 9/6/07 | 12/22/07 | $55.00 | $52.62 | $28.99 | $7.50 | $0.35 | $7.15 | $9.35 | $26.01 | $16.66 |
| 9/6/07 | 12/22/07 | $60.00 | $52.62 | $28.99 | $5.50 | $0.17 | $5.33 | $12.35 | $31.01 | $18.66 |
| 9/6/07 | 12/22/07 | $65.00 | $52.62 | $28.99 | $4.20 | $0.11 | $4.09 | $16.00 | $36.01 | $20.01 |
| 9/6/07 | 12/22/07 | $70.00 | $52.62 | $28.99 | $3.15 | $0.06 | $3.09 | $20.00 | $41.01 | $21.01 |
| 9/6/07 | 12/22/07 | $75.00 | $52.62 | $28.99 | $2.35 | $0.04 | $2.31 | $24.05 | $46.01 | $21.96 |
| 9/6/07 | 3/22/08 | $30.00 | $52.62 | $28.99 | $25.10 | $6.38 | $18.72 | $1.85 | $6.81 | $4.96 |
| 9/6/07 | 3/22/08 | $35.00 | $52.62 | $28.99 | $21.25 | $4.48 | $16.77 | $3.05 | $9.90 | $6.85 |
| 9/6/07 | 3/22/08 | $40.00 | $52.62 | $28.99 | $17.95 | $3.22 | $14.73 | $4.55 | $13.36 | $8.81 |
| 9/6/07 | 3/22/08 | $45.00 | $52.62 | $28.99 | $15.00 | $2.26 | $12.74 | $6.50 | $17.24 | $10.74 |
| 9/6/07 | 3/22/08 | $50.00 | $52.62 | $28.99 | $12.45 | $1.59 | $10.86 | $8.85 | $21.40 | $12.55 |
| 9/6/07 | 3/22/08 | $55.00 | $52.62 | $28.99 | $10.20 | $1.08 | $9.12 | $11.55 | $26.01 | $14.46 |
| 9/6/07 | 3/22/08 | $60.00 | $52.62 | $28.99 | $8.50 | $0.79 | $7.71 | $14.65 | $31.01 | $16.36 |
| 9/6/07 | 3/22/08 | $65.00 | $52.62 | $28.99 | $7.05 | $0.58 | $6.47 | $18.10 | $36.01 | $17.91 |
| 9/6/07 | 3/22/08 | $70.00 | $52.62 | $28.99 | $5.80 | $0.41 | $5.39 | $21.85 | $41.01 | $19.16 |
| 9/6/07 | 3/22/08 | $75.00 | $52.62 | $28.99 | $4.75 | $0.29 | $4.46 | $25.80 | $46.01 | $20.21 |
| 9/6/07 | 3/22/08 | $80.00 | $52.62 | $28.99 | $3.85 | $0.20 | $3.65 | $29.95 | $51.01 | $21.06 |
| 9/7/07 | 10/20/07 | $30.00 | $55.41 | $30.52 | $25.61 | $0.72 | $24.89 | $0.13 | $3.47 | $3.34 |
| 9/7/07 | 10/20/07 | $35.00 | $55.41 | $30.52 | $20.80 | $1.64 | $19.16 | $0.23 | $6.09 | $5.87 |
| 9/7/07 | 10/20/07 | $40.00 | $55.41 | $30.52 | $16.15 | $0.62 | $15.53 | $0.70 | $10.06 | $9.36 |
| 9/7/07 | 10/20/07 | $45.00 | $55.41 | $30.52 | $12.05 | $0.25 | $11.80 | $1.53 | $14.50 | $12.97 |
| 9/7/07 | 10/20/07 | $50.00 | $55.41 | $30.52 | $8.40 | $0.07 | $8.33 | $2.90 | $19.48 | $16.58 |
| 9/7/07 | 10/20/07 | $55.00 | $55.41 | $30.52 | $5.75 | $0.03 | $5.72 | $5.10 | $24.48 | $19.38 |
| 9/7/07 | 10/20/07 | $60.00 | $55.41 | $30.52 | $3.35 | $0.00 | $3.35 | $7.85 | $29.48 | $21.63 |
| 9/7/07 | 10/20/07 | $65.00 | $55.41 | $30.52 | $1.98 | $0.00 | $1.97 | $11.45 | $34.48 | $23.03 |
| 9/7/07 | 10/20/07 | $70.00 | $55.41 | $30.52 | $1.05 | $0.00 | $1.05 | $15.55 | $39.48 | $23.93 |
| 9/7/07 | 10/20/07 | $75.00 | $55.41 | $30.52 | $0.58 | $0.00 | $0.57 | $20.00 | $44.48 | $24.48 |
| 9/7/07 | 12/22/07 | $30.00 | $55.41 | $30.52 | $26.50 | $5.78 | $20.72 | $0.85 | $5.22 | $4.37 |
| 9/7/07 | 12/22/07 | $35.00 | $55.41 | $30.52 | $22.30 | $3.89 | $18.41 | $1.63 | $8.17 | $6.55 |
| 9/7/07 | 12/22/07 | $40.00 | $55.41 | $30.52 | $18.35 | $2.44 | $15.91 | $2.60 | $11.54 | $8.94 |
| 9/7/07 | 12/22/07 | $45.00 | $55.41 | $30.52 | $14.90 | $1.52 | $13.38 | $4.10 | $15.48 | $11.38 |
| 9/7/07 | 12/22/07 | $50.00 | $55.41 | $30.52 | $11.80 | $0.89 | $10.91 | $5.95 | $19.73 | $13.78 |
| 9/7/07 | 12/22/07 | $55.00 | $55.41 | $30.52 | $9.40 | $0.56 | $8.84 | $8.30 | $24.48 | $16.18 |
| 9/7/07 | 12/22/07 | $60.00 | $55.41 | $30.52 | $7.25 | $0.32 | $6.93 | $11.10 | $29.48 | $18.38 |
| 9/7/07 | 12/22/07 | $65.00 | $55.41 | $30.52 | $5.35 | $0.16 | $5.19 | $14.50 | $34.48 | $19.98 |
| 9/7/07 | 12/22/07 | $70.00 | $55.41 | $30.52 | $4.00 | $0.09 | $3.91 | $18.15 | $39.48 | $21.33 |
| 9/7/07 | 12/22/07 | $75.00 | $55.41 | $30.52 | $3.08 | $0.06 | $3.02 | $22.15 | $44.48 | $22.33 |
| 9/7/07 | 12/22/07 | $80.00 | $55.41 | $30.52 | $2.23 | $0.03 | $2.20 | $26.30 | $49.48 | $23.18 |
| 9/7/07 | 12/22/07 | $85.00 | $55.41 | $30.52 | $1.70 | $0.02 | $1.68 | $30.70 | $54.48 | $23.78 |
| 9/7/07 | 12/22/07 | $90.00 | $55.41 | $30.52 | $1.23 | $0.01 | $1.21 | $35.25 | $59.48 | $24.23 |
| 9/7/07 | 3/22/08 | $30.00 | $55.41 | $30.52 | $27.65 | $7.35 | $20.30 | $1.85 | $6.58 | $4.73 |
| 9/7/07 | 3/22/08 | $35.00 | $55.41 | $30.52 | $23.90 | $5.51 | $18.39 | $2.95 | $9.47 | $6.52 |

**Exhibit 11**

| | | | | | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/7/07 | 3/22/08 | $40.00 | $55.41 | $30.52 | $20.45 | $4.05 | $16.40 | $4.40 | $12.81 | $8.41 |
| 9/7/07 | 3/22/08 | $45.00 | $55.41 | $30.52 | $17.30 | $2.90 | $14.40 | $6.25 | $16.55 | $10.30 |
| 9/7/07 | 3/22/08 | $50.00 | $55.41 | $30.52 | $14.60 | $2.10 | $12.50 | $8.35 | $20.51 | $12.16 |
| 9/7/07 | 3/22/08 | $55.00 | $55.41 | $30.52 | $12.25 | $1.51 | $10.74 | $10.80 | $24.71 | $13.91 |
| 9/7/07 | 3/22/08 | $60.00 | $55.41 | $30.52 | $10.50 | $1.18 | $9.32 | $13.60 | $29.48 | $15.88 |
| 9/7/07 | 3/22/08 | $65.00 | $55.41 | $30.52 | $8.50 | $0.78 | $7.72 | $16.80 | $34.48 | $17.68 |
| 9/7/07 | 3/22/08 | $70.00 | $55.41 | $30.52 | $7.05 | $0.56 | $6.49 | $20.50 | $39.48 | $18.98 |
| 9/7/07 | 3/22/08 | $75.00 | $55.41 | $30.52 | $5.80 | $0.40 | $5.40 | $24.05 | $44.48 | $20.43 |
| 9/7/07 | 3/22/08 | $80.00 | $55.41 | $30.52 | $4.85 | $0.30 | $4.55 | $28.05 | $49.48 | $21.43 |
| 9/7/07 | 3/22/08 | $85.00 | $55.41 | $30.52 | $4.05 | $0.22 | $3.83 | $32.25 | $54.48 | $22.23 |
| 9/7/07 | 3/22/08 | $90.00 | $55.41 | $30.52 | $3.40 | $0.17 | $3.23 | $36.55 | $59.48 | $22.93 |
| 9/7/07 | 3/22/08 | $95.00 | $55.41 | $30.52 | $2.78 | $0.12 | $2.66 | $41.00 | $64.48 | $23.48 |
| 9/7/07 | 3/22/08 | $100.00 | $55.41 | $30.52 | $2.30 | $0.09 | $2.21 | $45.60 | $69.48 | $23.88 |
| 9/10/07 | 10/20/07 | $30.00 | $58.13 | $32.02 | $28.32 | $2.21 | $26.11 | $0.13 | $3.13 | $3.01 |
| 9/10/07 | 10/20/07 | $35.00 | $58.13 | $32.02 | $23.35 | $0.00 | $23.35 | $0.18 | $5.30 | $5.13 |
| 9/10/07 | 10/20/07 | $40.00 | $58.13 | $32.02 | $18.65 | $0.84 | $17.81 | $0.48 | $8.89 | $8.42 |
| 9/10/07 | 10/20/07 | $45.00 | $58.13 | $32.02 | $14.25 | $0.33 | $13.92 | $1.10 | $13.17 | $12.07 |
| 9/10/07 | 10/20/07 | $50.00 | $58.13 | $32.02 | $10.40 | $0.12 | $10.28 | $2.18 | $17.98 | $15.81 |
| 9/10/07 | 10/20/07 | $55.00 | $58.13 | $32.02 | $7.25 | $0.04 | $7.21 | $3.90 | $22.98 | $19.08 |
| 9/10/07 | 10/20/07 | $60.00 | $58.13 | $32.02 | $4.75 | $0.01 | $4.74 | $6.45 | $27.98 | $21.53 |
| 9/10/07 | 10/20/07 | $65.00 | $58.13 | $32.02 | $3.00 | $0.00 | $3.00 | $9.70 | $32.98 | $23.28 |
| 9/10/07 | 10/20/07 | $70.00 | $58.13 | $32.02 | $1.85 | $0.00 | $1.85 | $13.60 | $37.98 | $24.38 |
| 9/10/07 | 10/20/07 | $75.00 | $58.13 | $32.02 | $1.13 | $0.00 | $1.12 | $17.80 | $42.98 | $25.18 |
| 9/10/07 | 12/22/07 | $30.00 | $58.13 | $32.02 | $29.00 | $6.52 | $22.48 | $0.75 | $4.78 | $4.03 |
| 9/10/07 | 12/22/07 | $35.00 | $58.13 | $32.02 | $24.70 | $4.53 | $20.17 | $1.30 | $7.36 | $6.06 |
| 9/10/07 | 12/22/07 | $40.00 | $58.13 | $32.02 | $20.75 | $3.06 | $17.69 | $2.13 | $10.55 | $8.42 |
| 9/10/07 | 12/22/07 | $45.00 | $58.13 | $32.02 | $16.95 | $1.86 | $15.09 | $3.40 | $14.33 | $10.93 |
| 9/10/07 | 12/22/07 | $50.00 | $58.13 | $32.02 | $13.65 | $1.12 | $12.53 | $5.00 | $18.45 | $13.45 |
| 9/10/07 | 12/22/07 | $55.00 | $58.13 | $32.02 | $10.95 | $0.70 | $10.25 | $7.20 | $22.98 | $15.78 |
| 9/10/07 | 12/22/07 | $60.00 | $58.13 | $32.02 | $8.60 | $0.42 | $8.18 | $9.80 | $27.98 | $18.18 |
| 9/10/07 | 12/22/07 | $65.00 | $58.13 | $32.02 | $6.70 | $0.25 | $6.45 | $12.95 | $32.98 | $20.03 |
| 9/10/07 | 12/22/07 | $70.00 | $58.13 | $32.02 | $5.15 | $0.15 | $5.00 | $16.50 | $37.98 | $21.48 |
| 9/10/07 | 12/22/07 | $75.00 | $58.13 | $32.02 | $4.00 | $0.09 | $3.91 | $20.20 | $42.98 | $22.78 |
| 9/10/07 | 12/22/07 | $80.00 | $58.13 | $32.02 | $3.08 | $0.06 | $3.02 | $24.30 | $47.98 | $23.68 |
| 9/10/07 | 12/22/07 | $85.00 | $58.13 | $32.02 | $2.40 | $0.04 | $2.36 | $28.65 | $52.98 | $24.33 |
| 9/10/07 | 12/22/07 | $90.00 | $58.13 | $32.02 | $1.80 | $0.02 | $1.78 | $33.00 | $57.98 | $24.98 |
| 9/10/07 | 3/22/08 | $30.00 | $58.13 | $32.02 | $30.25 | $8.46 | $21.79 | $1.65 | $6.11 | $4.46 |
| 9/10/07 | 3/22/08 | $35.00 | $58.13 | $32.02 | $26.40 | $6.46 | $19.94 | $2.60 | $8.80 | $6.20 |
| 9/10/07 | 3/22/08 | $40.00 | $58.13 | $32.02 | $22.90 | $4.90 | $18.00 | $3.95 | $12.03 | $8.08 |
| 9/10/07 | 3/22/08 | $45.00 | $58.13 | $32.02 | $19.55 | $3.55 | $16.00 | $5.65 | $15.64 | $9.99 |
| 9/10/07 | 3/22/08 | $50.00 | $58.13 | $32.02 | $16.85 | $2.71 | $14.14 | $7.65 | $19.52 | $11.87 |
| 9/10/07 | 3/22/08 | $55.00 | $58.13 | $32.02 | $14.20 | $1.94 | $12.26 | $9.95 | $23.63 | $13.68 |
| 9/10/07 | 3/22/08 | $60.00 | $58.13 | $32.02 | $12.20 | $1.50 | $10.70 | $12.65 | $27.98 | $15.33 |
| 9/10/07 | 3/22/08 | $65.00 | $58.13 | $32.02 | $10.20 | $1.07 | $9.13 | $15.75 | $32.98 | $17.23 |
| 9/10/07 | 3/22/08 | $70.00 | $58.13 | $32.02 | $8.60 | $0.79 | $7.81 | $19.10 | $37.98 | $18.88 |
| 9/10/07 | 3/22/08 | $75.00 | $58.13 | $32.02 | $7.20 | $0.58 | $6.62 | $22.75 | $42.98 | $20.23 |
| 9/10/07 | 3/22/08 | $80.00 | $58.13 | $32.02 | $6.05 | $0.43 | $5.62 | $26.50 | $47.98 | $21.48 |
| 9/10/07 | 3/22/08 | $85.00 | $58.13 | $32.02 | $5.15 | $0.33 | $4.82 | $30.55 | $52.98 | $22.43 |
| 9/10/07 | 3/22/08 | $90.00 | $58.13 | $32.02 | $4.35 | $0.25 | $4.10 | $34.75 | $57.98 | $23.23 |
| 9/10/07 | 3/22/08 | $95.00 | $58.13 | $32.02 | $3.70 | $0.20 | $3.50 | $39.05 | $62.98 | $23.93 |
| 9/10/07 | 3/22/08 | $100.00 | $58.13 | $32.02 | $3.15 | $0.15 | $3.00 | $43.50 | $67.98 | $24.48 |
| 9/11/07 | 10/20/07 | $30.00 | $57.83 | $31.86 | $28.01 | $2.04 | $25.97 | $0.10 | $3.03 | $2.93 |
| 9/11/07 | 10/20/07 | $35.00 | $57.83 | $31.86 | $23.04 | $0.00 | $23.04 | $0.18 | $5.37 | $5.19 |
| 9/11/07 | 10/20/07 | $40.00 | $57.83 | $31.86 | $18.25 | $0.61 | $17.64 | $0.38 | $8.85 | $8.47 |
| 9/11/07 | 10/20/07 | $45.00 | $57.83 | $31.86 | $13.85 | $0.26 | $13.59 | $1.08 | $13.28 | $12.21 |
| 9/11/07 | 10/20/07 | $50.00 | $57.83 | $31.86 | $10.05 | $0.10 | $9.95 | $2.30 | $18.14 | $15.84 |
| 9/11/07 | 10/20/07 | $55.00 | $57.83 | $31.86 | $6.95 | $0.03 | $6.92 | $4.20 | $23.14 | $18.94 |
| 9/11/07 | 10/20/07 | $60.00 | $57.83 | $31.86 | $4.50 | $0.01 | $4.49 | $6.65 | $28.14 | $21.49 |
| 9/11/07 | 10/20/07 | $65.00 | $57.83 | $31.86 | $2.80 | $0.00 | $2.80 | $9.90 | $33.14 | $23.24 |
| 9/11/07 | 10/20/07 | $70.00 | $57.83 | $31.86 | $1.70 | $0.00 | $1.70 | $13.80 | $38.14 | $24.34 |
| 9/11/07 | 10/20/07 | $75.00 | $57.83 | $31.86 | $0.95 | $0.00 | $0.95 | $18.10 | $43.14 | $25.04 |

**Exhibit 11**

| | | | | | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/11/07 | 12/22/07 | $30.00 | $57.83 | $31.86 | $28.60 | $6.11 | $22.49 | $0.75 | $4.80 | $4.05 |
| 9/11/07 | 12/22/07 | $35.00 | $57.83 | $31.86 | $24.30 | $4.26 | $20.04 | $1.38 | $7.50 | $6.13 |
| 9/11/07 | 12/22/07 | $40.00 | $57.83 | $31.86 | $20.30 | $2.81 | $17.49 | $2.33 | $10.80 | $8.47 |
| 9/11/07 | 12/22/07 | $45.00 | $57.83 | $31.86 | $16.65 | $1.78 | $14.87 | $3.65 | $14.57 | $10.92 |
| 9/11/07 | 12/22/07 | $50.00 | $57.83 | $31.86 | $13.40 | $1.08 | $12.32 | $5.35 | $18.70 | $13.35 |
| 9/11/07 | 12/22/07 | $55.00 | $57.83 | $31.86 | $10.80 | $0.70 | $10.10 | $7.55 | $23.14 | $15.59 |
| 9/11/07 | 12/22/07 | $60.00 | $57.83 | $31.86 | $8.50 | $0.42 | $8.08 | $10.15 | $28.14 | $17.99 |
| 9/11/07 | 12/22/07 | $65.00 | $57.83 | $31.86 | $6.55 | $0.24 | $6.31 | $13.30 | $33.14 | $19.84 |
| 9/11/07 | 12/22/07 | $70.00 | $57.83 | $31.86 | $5.00 | $0.14 | $4.86 | $16.70 | $38.14 | $21.44 |
| 9/11/07 | 12/22/07 | $75.00 | $57.83 | $31.86 | $3.80 | $0.08 | $3.72 | $20.50 | $43.14 | $22.64 |
| 9/11/07 | 12/22/07 | $80.00 | $57.83 | $31.86 | $2.98 | $0.05 | $2.92 | $24.60 | $48.14 | $23.54 |
| 9/11/07 | 12/22/07 | $85.00 | $57.83 | $31.86 | $2.25 | $0.03 | $2.22 | $28.95 | $53.14 | $24.19 |
| 9/11/07 | 12/22/07 | $90.00 | $57.83 | $31.86 | $1.70 | $0.02 | $1.68 | $33.40 | $58.14 | $24.74 |
| 9/11/07 | 3/22/08 | $30.00 | $57.83 | $31.86 | $29.90 | $8.24 | $21.66 | $1.73 | $6.22 | $4.50 |
| 9/11/07 | 3/22/08 | $35.00 | $57.83 | $31.86 | $26.00 | $6.21 | $19.79 | $2.75 | $8.99 | $6.24 |
| 9/11/07 | 3/22/08 | $40.00 | $57.83 | $31.86 | $22.50 | $4.69 | $17.81 | $4.10 | $12.20 | $8.10 |
| 9/11/07 | 3/22/08 | $45.00 | $57.83 | $31.86 | $19.25 | $3.44 | $15.81 | $5.80 | $15.79 | $9.99 |
| 9/11/07 | 3/22/08 | $50.00 | $57.83 | $31.86 | $16.60 | $2.64 | $13.96 | $7.85 | $19.69 | $11.84 |
| 9/11/07 | 3/22/08 | $55.00 | $57.83 | $31.86 | $14.00 | $1.90 | $12.10 | $10.30 | $23.85 | $13.55 |
| 9/11/07 | 3/22/08 | $60.00 | $57.83 | $31.86 | $11.80 | $1.38 | $10.42 | $13.05 | $28.19 | $15.14 |
| 9/11/07 | 3/22/08 | $65.00 | $57.83 | $31.86 | $9.90 | $1.00 | $8.90 | $15.95 | $33.14 | $17.19 |
| 9/11/07 | 3/22/08 | $70.00 | $57.83 | $31.86 | $8.35 | $0.74 | $7.61 | $19.40 | $38.14 | $18.74 |
| 9/11/07 | 3/22/08 | $75.00 | $57.83 | $31.86 | $7.05 | $0.56 | $6.49 | $23.00 | $43.14 | $20.14 |
| 9/11/07 | 3/22/08 | $80.00 | $57.83 | $31.86 | $5.90 | $0.41 | $5.49 | $26.90 | $48.14 | $21.24 |
| 9/11/07 | 3/22/08 | $85.00 | $57.83 | $31.86 | $4.90 | $0.30 | $4.60 | $30.95 | $53.14 | $22.19 |
| 9/11/07 | 3/22/08 | $90.00 | $57.83 | $31.86 | $4.15 | $0.23 | $3.92 | $35.10 | $58.14 | $23.04 |
| 9/11/07 | 3/22/08 | $95.00 | $57.83 | $31.86 | $3.55 | $0.18 | $3.37 | $39.50 | $63.14 | $23.64 |
| 9/11/07 | 3/22/08 | $100.00 | $57.83 | $31.86 | $3.03 | $0.14 | $2.88 | $43.90 | $68.14 | $24.24 |
| 9/12/07 | 10/20/07 | $30.00 | $56.75 | $31.26 | $27.00 | $4.42 | $22.58 | $0.10 | $3.16 | $3.06 |
| 9/12/07 | 10/20/07 | $35.00 | $56.75 | $31.26 | $22.15 | $2.15 | $20.00 | $0.23 | $5.78 | $5.56 |
| 9/12/07 | 10/20/07 | $40.00 | $56.75 | $31.26 | $17.50 | $0.91 | $16.59 | $0.53 | $9.43 | $8.90 |
| 9/12/07 | 10/20/07 | $45.00 | $56.75 | $31.26 | $13.15 | $0.31 | $12.84 | $1.15 | $13.79 | $12.64 |
| 9/12/07 | 10/20/07 | $50.00 | $56.75 | $31.26 | $9.45 | $0.11 | $9.34 | $2.45 | $18.74 | $16.29 |
| 9/12/07 | 10/20/07 | $55.00 | $56.75 | $31.26 | $6.45 | $0.03 | $6.42 | $4.40 | $23.74 | $19.34 |
| 9/12/07 | 10/20/07 | $60.00 | $56.75 | $31.26 | $4.10 | $0.01 | $4.09 | $7.05 | $28.74 | $21.69 |
| 9/12/07 | 10/20/07 | $65.00 | $56.75 | $31.26 | $2.50 | $0.00 | $2.50 | $10.45 | $33.74 | $23.29 |
| 9/12/07 | 10/20/07 | $70.00 | $56.75 | $31.26 | $1.48 | $0.00 | $1.47 | $14.40 | $38.74 | $24.34 |
| 9/12/07 | 10/20/07 | $75.00 | $56.75 | $31.26 | $0.85 | $0.00 | $0.85 | $18.80 | $43.74 | $24.94 |
| 9/12/07 | 12/22/07 | $30.00 | $56.75 | $31.26 | $27.85 | $6.42 | $21.43 | $0.80 | $5.00 | $4.20 |
| 9/12/07 | 12/22/07 | $35.00 | $56.75 | $31.26 | $23.50 | $4.24 | $19.26 | $1.43 | $7.73 | $6.30 |
| 9/12/07 | 12/22/07 | $40.00 | $56.75 | $31.26 | $19.60 | $2.81 | $16.79 | $2.43 | $11.11 | $8.68 |
| 9/12/07 | 12/22/07 | $45.00 | $56.75 | $31.26 | $16.10 | $1.81 | $14.29 | $3.80 | $14.95 | $11.15 |
| 9/12/07 | 12/22/07 | $50.00 | $56.75 | $31.26 | $12.85 | $1.06 | $11.79 | $5.55 | $19.14 | $13.59 |
| 9/12/07 | 12/22/07 | $55.00 | $56.75 | $31.26 | $10.25 | $0.66 | $9.59 | $7.85 | $23.74 | $15.89 |
| 9/12/07 | 12/22/07 | $60.00 | $56.75 | $31.26 | $8.05 | $0.40 | $7.65 | $10.65 | $28.74 | $18.09 |
| 9/12/07 | 12/22/07 | $65.00 | $56.75 | $31.26 | $6.25 | $0.24 | $6.01 | $13.75 | $33.74 | $19.99 |
| 9/12/07 | 12/22/07 | $70.00 | $56.75 | $31.26 | $4.75 | $0.14 | $4.61 | $17.25 | $38.74 | $21.49 |
| 9/12/07 | 12/22/07 | $75.00 | $56.75 | $31.26 | $3.65 | $0.08 | $3.57 | $21.25 | $43.74 | $22.49 |
| 9/12/07 | 12/22/07 | $80.00 | $56.75 | $31.26 | $2.88 | $0.06 | $2.82 | $25.35 | $48.74 | $23.39 |
| 9/12/07 | 12/22/07 | $85.00 | $56.75 | $31.26 | $2.15 | $0.03 | $2.12 | $29.65 | $53.74 | $24.09 |
| 9/12/07 | 12/22/07 | $90.00 | $56.75 | $31.26 | $1.63 | $0.02 | $1.61 | $34.10 | $58.74 | $24.64 |
| 9/12/07 | 3/22/08 | $30.00 | $56.75 | $31.26 | $29.30 | $8.40 | $20.90 | $1.78 | $6.37 | $4.60 |
| 9/12/07 | 3/22/08 | $35.00 | $56.75 | $31.26 | $25.40 | $6.26 | $19.14 | $2.80 | $9.16 | $6.36 |
| 9/12/07 | 3/22/08 | $40.00 | $56.75 | $31.26 | $21.85 | $4.63 | $17.22 | $4.25 | $12.48 | $8.23 |
| 9/12/07 | 3/22/08 | $45.00 | $56.75 | $31.26 | $18.70 | $3.42 | $15.28 | $6.00 | $16.13 | $10.13 |
| 9/12/07 | 3/22/08 | $50.00 | $56.75 | $31.26 | $16.00 | $2.56 | $13.44 | $8.20 | $20.12 | $11.92 |
| 9/12/07 | 3/22/08 | $55.00 | $56.75 | $31.26 | $13.55 | $1.87 | $11.68 | $10.60 | $24.27 | $13.67 |
| 9/12/07 | 3/22/08 | $60.00 | $56.75 | $31.26 | $11.45 | $1.38 | $10.07 | $13.40 | $28.74 | $15.34 |
| 9/12/07 | 3/22/08 | $65.00 | $56.75 | $31.26 | $9.60 | $1.00 | $8.60 | $16.55 | $33.74 | $17.19 |
| 9/12/07 | 3/22/08 | $70.00 | $56.75 | $31.26 | $8.20 | $0.77 | $7.43 | $20.00 | $38.74 | $18.74 |
| 9/12/07 | 3/22/08 | $75.00 | $56.75 | $31.26 | $6.85 | $0.56 | $6.29 | $23.65 | $43.74 | $20.09 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls Black Scholes Value Using ADS Closing Price | Calls Black Scholes Value Using ADS True Value | Price Inflation Per Option | Puts Black Scholes Value Using ADS Closing Price | Puts Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | A - B | C | D | D - C |
| 9/12/07 | 3/22/08 | $80.00 | $56.75 | $31.26 | $5.65 | $0.40 | $5.25 | $27.55 | $48.74 | $21.19 |
| 9/12/07 | 3/22/08 | $85.00 | $56.75 | $31.26 | $4.85 | $0.32 | $4.53 | $31.60 | $53.74 | $22.14 |
| 9/12/07 | 3/22/08 | $90.00 | $56.75 | $31.26 | $4.10 | $0.24 | $3.86 | $35.85 | $58.74 | $22.89 |
| 9/12/07 | 3/22/08 | $95.00 | $56.75 | $31.26 | $3.50 | $0.19 | $3.31 | $40.20 | $63.74 | $23.54 |
| 9/12/07 | 3/22/08 | $100.00 | $56.75 | $31.26 | $3.00 | $0.15 | $2.85 | $44.70 | $68.74 | $24.04 |
| 9/13/07 | 10/20/07 | $30.00 | $54.83 | $30.20 | $25.05 | $3.40 | $21.65 | $0.10 | $3.43 | $3.33 |
| 9/13/07 | 10/20/07 | $35.00 | $54.83 | $30.20 | $20.25 | $1.64 | $18.61 | $0.23 | $6.26 | $6.03 |
| 9/13/07 | 10/20/07 | $40.00 | $54.83 | $30.20 | $15.65 | $0.63 | $15.02 | $0.55 | $10.16 | $9.61 |
| 9/13/07 | 10/20/07 | $45.00 | $54.83 | $30.20 | $11.45 | $0.20 | $11.25 | $1.40 | $14.80 | $13.40 |
| 9/13/07 | 10/20/07 | $50.00 | $54.83 | $30.20 | $7.90 | $0.06 | $7.84 | $2.88 | $19.80 | $16.93 |
| 9/13/07 | 10/20/07 | $55.00 | $54.83 | $30.20 | $5.20 | $0.02 | $5.18 | $4.95 | $24.80 | $19.85 |
| 9/13/07 | 10/20/07 | $60.00 | $54.83 | $30.20 | $3.25 | $0.01 | $3.24 | $8.10 | $29.80 | $21.70 |
| 9/13/07 | 10/20/07 | $65.00 | $54.83 | $30.20 | $1.85 | $0.00 | $1.85 | $11.80 | $34.80 | $23.00 |
| 9/13/07 | 10/20/07 | $70.00 | $54.83 | $30.20 | $1.08 | $0.00 | $1.07 | $16.00 | $39.80 | $23.80 |
| 9/13/07 | 10/20/07 | $75.00 | $54.83 | $30.20 | $0.63 | $0.00 | $0.62 | $20.55 | $44.80 | $24.25 |
| 9/13/07 | 12/22/07 | $30.00 | $54.83 | $30.20 | $25.95 | $5.61 | $20.34 | $0.83 | $5.24 | $4.42 |
| 9/13/07 | 12/22/07 | $35.00 | $54.83 | $30.20 | $21.75 | $3.72 | $18.03 | $1.55 | $8.18 | $6.63 |
| 9/13/07 | 12/22/07 | $40.00 | $54.83 | $30.20 | $17.90 | $2.37 | $15.53 | $2.68 | $11.74 | $9.06 |
| 9/13/07 | 12/22/07 | $45.00 | $54.83 | $30.20 | $14.40 | $1.42 | $12.98 | $4.15 | $15.69 | $11.54 |
| 9/13/07 | 12/22/07 | $50.00 | $54.83 | $30.20 | $11.50 | $0.88 | $10.62 | $6.05 | $19.98 | $13.93 |
| 9/13/07 | 12/22/07 | $55.00 | $54.83 | $30.20 | $9.10 | $0.54 | $8.56 | $8.55 | $24.80 | $16.25 |
| 9/13/07 | 12/22/07 | $60.00 | $54.83 | $30.20 | $6.95 | $0.30 | $6.65 | $11.50 | $29.80 | $18.30 |
| 9/13/07 | 12/22/07 | $65.00 | $54.83 | $30.20 | $5.40 | $0.19 | $5.21 | $14.75 | $34.80 | $20.05 |
| 9/13/07 | 12/22/07 | $70.00 | $54.83 | $30.20 | $4.05 | $0.11 | $3.95 | $18.50 | $39.80 | $21.30 |
| 9/13/07 | 12/22/07 | $75.00 | $54.83 | $30.20 | $3.08 | $0.06 | $3.01 | $22.50 | $44.80 | $22.30 |
| 9/13/07 | 12/22/07 | $80.00 | $54.83 | $30.20 | $2.28 | $0.04 | $2.24 | $26.70 | $49.80 | $23.10 |
| 9/13/07 | 12/22/07 | $85.00 | $54.83 | $30.20 | $1.73 | $0.02 | $1.70 | $31.20 | $54.80 | $23.60 |
| 9/13/07 | 12/22/07 | $90.00 | $54.83 | $30.20 | $1.28 | $0.01 | $1.26 | $35.80 | $59.80 | $24.00 |
| 9/13/07 | 3/22/08 | $35.00 | $54.83 | $30.20 | $27.40 | $7.52 | $19.88 | $1.98 | $6.78 | $4.80 |
| 9/13/07 | 3/22/08 | $40.00 | $54.83 | $30.20 | $23.70 | $5.66 | $18.04 | $3.15 | $9.74 | $6.59 |
| 9/13/07 | 3/22/08 | $45.00 | $54.83 | $30.20 | $20.30 | $4.17 | $16.13 | $4.55 | $13.02 | $8.47 |
| 9/13/07 | 3/22/08 | $50.00 | $54.83 | $30.20 | $17.30 | $3.07 | $14.23 | $6.30 | $16.69 | $10.39 |
| 9/13/07 | 3/22/08 | $55.00 | $54.83 | $30.20 | $14.65 | $2.25 | $12.40 | $8.70 | $20.83 | $12.13 |
| 9/13/07 | 3/22/08 | $60.00 | $54.83 | $30.20 | $12.20 | $1.58 | $10.62 | $11.25 | $25.06 | $13.81 |
| 9/13/07 | 3/22/08 | $65.00 | $54.83 | $30.20 | $10.35 | $1.19 | $9.16 | $14.15 | $29.80 | $15.65 |
| 9/13/07 | 3/22/08 | $70.00 | $54.83 | $30.20 | $8.55 | $0.83 | $7.72 | $17.40 | $34.80 | $17.40 |
| 9/13/07 | 3/22/08 | $75.00 | $54.83 | $30.20 | $7.25 | $0.64 | $6.61 | $20.95 | $39.80 | $18.85 |
| 9/13/07 | 3/22/08 | $80.00 | $54.83 | $30.20 | $5.95 | $0.45 | $5.50 | $24.65 | $44.80 | $20.15 |
| 9/13/07 | 3/22/08 | $85.00 | $54.83 | $30.20 | $4.95 | $0.33 | $4.62 | $28.65 | $49.80 | $21.15 |
| 9/13/07 | 3/22/08 | $90.00 | $54.83 | $30.20 | $4.15 | $0.25 | $3.90 | $32.80 | $54.80 | $22.00 |
| 9/13/07 | 3/22/08 | $95.00 | $54.83 | $30.20 | $3.45 | $0.18 | $3.27 | $37.15 | $59.80 | $22.65 |
| 9/13/07 | 3/22/08 | $95.00 | $54.83 | $30.20 | $2.93 | $0.14 | $2.78 | $41.65 | $64.80 | $23.15 |
| 9/13/07 | 3/22/08 | $100.00 | $54.83 | $30.20 | $2.55 | $0.12 | $2.43 | $46.20 | $69.80 | $23.60 |
| 9/14/07 | 10/20/07 | $30.00 | $55.55 | $30.60 | $25.72 | $0.77 | $24.95 | $0.13 | $3.46 | $3.33 |
| 9/14/07 | 10/20/07 | $35.00 | $55.55 | $30.60 | $20.75 | $0.66 | $20.09 | $0.23 | $6.08 | $5.85 |
| 9/14/07 | 10/20/07 | $40.00 | $55.55 | $30.60 | $16.05 | $0.42 | $15.63 | $0.55 | $9.89 | $9.34 |
| 9/14/07 | 10/20/07 | $45.00 | $55.55 | $30.60 | $11.85 | $0.17 | $11.68 | $1.30 | $14.40 | $13.10 |
| 9/14/07 | 10/20/07 | $50.00 | $55.55 | $30.60 | $8.25 | $0.05 | $8.20 | $2.65 | $19.40 | $16.75 |
| 9/14/07 | 10/20/07 | $55.00 | $55.55 | $30.60 | $5.45 | $0.02 | $5.43 | $4.80 | $24.40 | $19.60 |
| 9/14/07 | 10/20/07 | $60.00 | $55.55 | $30.60 | $3.45 | $0.01 | $3.45 | $7.80 | $29.40 | $21.60 |
| 9/14/07 | 10/20/07 | $65.00 | $55.55 | $30.60 | $1.98 | $0.00 | $1.97 | $11.35 | $34.40 | $23.05 |
| 9/14/07 | 10/20/07 | $70.00 | $55.55 | $30.60 | $1.15 | $0.00 | $1.15 | $15.55 | $39.40 | $23.85 |
| 9/14/07 | 10/20/07 | $75.00 | $55.55 | $30.60 | $0.68 | $0.00 | $0.67 | $20.05 | $44.40 | $24.35 |
| 9/14/07 | 12/22/07 | $30.00 | $55.55 | $30.60 | $26.40 | $5.36 | $21.04 | $0.70 | $4.94 | $4.24 |
| 9/14/07 | 12/22/07 | $35.00 | $55.55 | $30.60 | $22.20 | $3.66 | $18.54 | $1.38 | $7.86 | $6.48 |
| 9/14/07 | 12/22/07 | $40.00 | $55.55 | $30.60 | $18.30 | $2.34 | $15.96 | $2.45 | $11.40 | $8.95 |
| 9/14/07 | 12/22/07 | $45.00 | $55.55 | $30.60 | $14.80 | $1.43 | $13.37 | $3.85 | $15.33 | $11.48 |
| 9/14/07 | 12/22/07 | $50.00 | $55.55 | $30.60 | $11.80 | $0.87 | $10.93 | $5.80 | $19.65 | $13.85 |
| 9/14/07 | 12/22/07 | $55.00 | $55.55 | $30.60 | $9.25 | $0.52 | $8.73 | $8.30 | $24.40 | $16.10 |
| 9/14/07 | 12/22/07 | $60.00 | $55.55 | $30.60 | $7.20 | $0.31 | $6.89 | $11.15 | $29.40 | $18.25 |
| 9/14/07 | 12/22/07 | $65.00 | $55.55 | $30.60 | $5.55 | $0.19 | $5.36 | $14.40 | $34.40 | $20.00 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price (Calls) | Black Scholes Value Using ADS True Value (Calls) | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price (Puts) | Black Scholes Value Using ADS True Value[1] (Puts) | Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | A | B | A - B | C | D | D - C |
| 9/14/07 | 12/22/07 | $70.00 | $55.55 | $30.60 | $4.05 | $0.09 | $3.96 | $18.10 | $39.40 | $21.30 |
| 9/14/07 | 12/22/07 | $75.00 | $55.55 | $30.60 | $3.20 | $0.06 | $3.14 | $22.10 | $44.40 | $22.30 |
| 9/14/07 | 12/22/07 | $80.00 | $55.55 | $30.60 | $2.43 | $0.04 | $2.39 | $26.30 | $49.40 | $23.10 |
| 9/14/07 | 12/22/07 | $85.00 | $55.55 | $30.60 | $1.88 | $0.03 | $1.85 | $30.70 | $54.40 | $23.70 |
| 9/14/07 | 12/22/07 | $90.00 | $55.55 | $30.60 | $1.35 | $0.01 | $1.34 | $35.30 | $59.40 | $24.10 |
| 9/14/07 | 3/22/08 | $30.00 | $55.55 | $30.60 | $27.80 | $7.44 | $20.36 | $1.78 | $6.47 | $4.70 |
| 9/14/07 | 3/22/08 | $35.00 | $55.55 | $30.60 | $24.05 | $5.59 | $18.46 | $2.88 | $9.38 | $6.51 |
| 9/14/07 | 3/22/08 | $40.00 | $55.55 | $30.60 | $20.75 | $4.24 | $16.51 | $4.40 | $12.80 | $8.40 |
| 9/14/07 | 3/22/08 | $45.00 | $55.55 | $30.60 | $17.50 | $2.99 | $14.51 | $6.25 | $16.53 | $10.28 |
| 9/14/07 | 3/22/08 | $50.00 | $55.55 | $30.60 | $15.25 | $2.42 | $12.83 | $8.50 | $20.57 | $12.07 |
| 9/14/07 | 3/22/08 | $55.00 | $55.55 | $30.60 | $12.65 | $1.67 | $10.98 | $11.05 | $24.80 | $13.75 |
| 9/14/07 | 3/22/08 | $60.00 | $55.55 | $30.60 | $10.65 | $1.22 | $9.43 | $14.00 | $29.40 | $15.40 |
| 9/14/07 | 3/22/08 | $65.00 | $55.55 | $30.60 | $8.95 | $0.90 | $8.05 | $17.20 | $34.40 | $17.20 |
| 9/14/07 | 3/22/08 | $70.00 | $55.55 | $30.60 | $7.55 | $0.68 | $6.87 | $20.75 | $39.40 | $18.65 |
| 9/14/07 | 3/22/08 | $75.00 | $55.55 | $30.60 | $6.25 | $0.48 | $5.77 | $24.55 | $44.40 | $19.85 |
| 9/14/07 | 3/22/08 | $80.00 | $55.55 | $30.60 | $5.25 | $0.36 | $4.89 | $28.45 | $49.40 | $20.95 |
| 9/14/07 | 3/22/08 | $85.00 | $55.55 | $30.60 | $4.45 | $0.28 | $4.17 | $32.65 | $54.40 | $21.75 |
| 9/14/07 | 3/22/08 | $90.00 | $55.55 | $30.60 | $3.75 | $0.21 | $3.54 | $36.90 | $59.40 | $22.50 |
| 9/14/07 | 3/22/08 | $95.00 | $55.55 | $30.60 | $3.20 | $0.17 | $3.03 | $41.30 | $64.40 | $23.10 |
| 9/14/07 | 3/22/08 | $100.00 | $55.55 | $30.60 | $2.68 | $0.13 | $2.55 | $45.85 | $69.40 | $23.55 |
| 9/17/07 | 10/20/07 | $30.00 | $57.46 | $31.65 | $27.61 | $1.80 | $25.81 | $0.05 | $2.72 | $2.67 |
| 9/17/07 | 10/20/07 | $35.00 | $57.46 | $31.65 | $22.64 | $0.00 | $22.64 | $0.13 | $5.28 | $5.15 |
| 9/17/07 | 10/20/07 | $40.00 | $57.46 | $31.65 | $17.90 | $0.65 | $17.25 | $0.40 | $9.05 | $8.65 |
| 9/17/07 | 10/20/07 | $45.00 | $57.46 | $31.65 | $13.45 | $0.22 | $13.23 | $0.93 | $13.42 | $12.49 |
| 9/17/07 | 10/20/07 | $50.00 | $57.46 | $31.65 | $9.60 | $0.07 | $9.53 | $2.05 | $18.35 | $16.30 |
| 9/17/07 | 10/20/07 | $55.00 | $57.46 | $31.65 | $6.45 | $0.02 | $6.43 | $3.90 | $23.35 | $19.45 |
| 9/17/07 | 10/20/07 | $60.00 | $57.46 | $31.65 | $4.05 | $0.01 | $4.05 | $6.45 | $28.35 | $21.90 |
| 9/17/07 | 10/20/07 | $65.00 | $57.46 | $31.65 | $2.40 | $0.00 | $2.40 | $9.85 | $33.35 | $23.50 |
| 9/17/07 | 10/20/07 | $70.00 | $57.46 | $31.65 | $1.38 | $0.00 | $1.37 | $13.80 | $38.35 | $24.55 |
| 9/17/07 | 10/20/07 | $75.00 | $57.46 | $31.65 | $0.78 | $0.00 | $0.77 | $18.20 | $43.35 | $25.15 |
| 9/17/07 | 12/22/07 | $30.00 | $57.46 | $31.65 | $28.25 | $6.08 | $22.17 | $0.63 | $4.60 | $3.98 |
| 9/17/07 | 12/22/07 | $35.00 | $57.46 | $31.65 | $23.90 | $4.10 | $19.80 | $1.10 | $7.19 | $6.09 |
| 9/17/07 | 12/22/07 | $40.00 | $57.46 | $31.65 | $19.85 | $2.63 | $17.22 | $2.13 | $10.71 | $8.58 |
| 9/17/07 | 12/22/07 | $45.00 | $57.46 | $31.65 | $16.25 | $1.67 | $14.58 | $3.35 | $14.51 | $11.16 |
| 9/17/07 | 12/22/07 | $50.00 | $57.46 | $31.65 | $13.00 | $0.99 | $12.01 | $5.10 | $18.75 | $13.65 |
| 9/17/07 | 12/22/07 | $55.00 | $57.46 | $31.65 | $10.20 | $0.57 | $9.63 | $7.40 | $23.35 | $15.95 |
| 9/17/07 | 12/22/07 | $60.00 | $57.46 | $31.65 | $8.20 | $0.39 | $7.81 | $10.05 | $28.35 | $18.30 |
| 9/17/07 | 12/22/07 | $65.00 | $57.46 | $31.65 | $6.20 | $0.21 | $5.99 | $13.15 | $33.35 | $20.20 |
| 9/17/07 | 12/22/07 | $70.00 | $57.46 | $31.65 | $4.75 | $0.12 | $4.63 | $16.70 | $38.35 | $21.65 |
| 9/17/07 | 12/22/07 | $75.00 | $57.46 | $31.65 | $3.60 | $0.07 | $3.53 | $20.55 | $43.35 | $22.80 |
| 9/17/07 | 12/22/07 | $80.00 | $57.46 | $31.65 | $2.73 | $0.04 | $2.68 | $24.65 | $48.35 | $23.70 |
| 9/17/07 | 12/22/07 | $85.00 | $57.46 | $31.65 | $2.03 | $0.02 | $2.00 | $29.00 | $53.35 | $24.35 |
| 9/17/07 | 12/22/07 | $90.00 | $57.46 | $31.65 | $1.53 | $0.01 | $1.51 | $33.55 | $58.35 | $24.80 |
| 9/17/07 | 3/22/08 | $30.00 | $57.46 | $31.65 | $29.50 | $8.04 | $21.46 | $1.60 | $6.09 | $4.49 |
| 9/17/07 | 3/22/08 | $35.00 | $57.46 | $31.65 | $25.65 | $6.09 | $19.56 | $2.65 | $8.94 | $6.29 |
| 9/17/07 | 3/22/08 | $40.00 | $57.46 | $31.65 | $22.10 | $4.52 | $17.58 | $4.00 | $12.19 | $8.19 |
| 9/17/07 | 3/22/08 | $45.00 | $57.46 | $31.65 | $18.95 | $3.36 | $15.59 | $5.75 | $15.85 | $10.10 |
| 9/17/07 | 3/22/08 | $50.00 | $57.46 | $31.65 | $16.10 | $2.46 | $13.64 | $7.85 | $19.80 | $11.95 |
| 9/17/07 | 3/22/08 | $55.00 | $57.46 | $31.65 | $13.70 | $1.83 | $11.87 | $10.20 | $23.94 | $13.74 |
| 9/17/07 | 3/22/08 | $60.00 | $57.46 | $31.65 | $11.75 | $1.41 | $10.34 | $12.95 | $28.35 | $15.40 |
| 9/17/07 | 3/22/08 | $65.00 | $57.46 | $31.65 | $9.65 | $0.96 | $8.69 | $16.05 | $33.35 | $17.30 |
| 9/17/07 | 3/22/08 | $70.00 | $57.46 | $31.65 | $8.15 | $0.72 | $7.43 | $19.50 | $38.35 | $18.85 |
| 9/17/07 | 3/22/08 | $75.00 | $57.46 | $31.65 | $6.80 | $0.52 | $6.28 | $23.10 | $43.35 | $20.25 |
| 9/17/07 | 3/22/08 | $80.00 | $57.46 | $31.65 | $5.80 | $0.41 | $5.39 | $26.95 | $48.35 | $21.40 |
| 9/17/07 | 3/22/08 | $85.00 | $57.46 | $31.65 | $4.85 | $0.30 | $4.55 | $31.15 | $53.35 | $22.20 |
| 9/17/07 | 3/22/08 | $90.00 | $57.46 | $31.65 | $4.10 | $0.23 | $3.87 | $35.30 | $58.35 | $23.05 |
| 9/17/07 | 3/22/08 | $95.00 | $57.46 | $31.65 | $3.50 | $0.18 | $3.32 | $39.70 | $63.35 | $23.65 |
| 9/17/07 | 3/22/08 | $100.00 | $57.46 | $31.65 | $3.00 | $0.14 | $2.86 | $44.25 | $68.35 | $24.10 |
| 9/18/07 | 10/20/07 | $30.00 | $59.40 | $32.72 | $29.55 | $2.87 | $26.68 | $0.08 | $2.70 | $2.63 |
| 9/18/07 | 10/20/07 | $35.00 | $59.40 | $32.72 | $24.57 | $0.00 | $24.57 | $0.13 | $4.85 | $4.73 |
| 9/18/07 | 10/20/07 | $40.00 | $59.40 | $32.72 | $19.70 | $0.70 | $19.00 | $0.30 | $8.23 | $7.93 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/18/07 | 10/20/07 | $45.00 | $59.40 | $32.72 | $15.10 | $0.26 | $14.84 | $0.68 | $12.44 | $11.77 |
| 9/18/07 | 10/20/07 | $50.00 | $59.40 | $32.72 | $10.95 | $0.08 | $10.87 | $1.55 | $17.28 | $15.73 |
| 9/18/07 | 10/20/07 | $55.00 | $59.40 | $32.72 | $7.50 | $0.02 | $7.48 | $3.05 | $22.28 | $19.23 |
| 9/18/07 | 10/20/07 | $60.00 | $59.40 | $32.72 | $4.80 | $0.01 | $4.79 | $5.35 | $27.28 | $21.93 |
| 9/18/07 | 10/20/07 | $65.00 | $59.40 | $32.72 | $2.88 | $0.00 | $2.87 | $8.45 | $32.28 | $23.83 |
| 9/18/07 | 10/20/07 | $70.00 | $59.40 | $32.72 | $1.60 | $0.00 | $1.60 | $12.20 | $37.28 | $25.08 |
| 9/18/07 | 10/20/07 | $75.00 | $59.40 | $32.72 | $0.93 | $0.00 | $0.92 | $16.50 | $42.28 | $25.78 |
| 9/18/07 | 12/22/07 | $30.00 | $59.40 | $32.72 | $30.05 | $6.56 | $23.49 | $0.53 | $4.21 | $3.69 |
| 9/18/07 | 12/22/07 | $35.00 | $59.40 | $32.72 | $25.55 | $4.39 | $21.16 | $1.05 | $6.84 | $5.79 |
| 9/18/07 | 12/22/07 | $40.00 | $59.40 | $32.72 | $21.35 | $2.82 | $18.53 | $1.83 | $10.02 | $8.20 |
| 9/18/07 | 12/22/07 | $45.00 | $59.40 | $32.72 | $17.75 | $1.92 | $15.83 | $2.95 | $13.74 | $10.79 |
| 9/18/07 | 12/22/07 | $50.00 | $59.40 | $32.72 | $14.30 | $1.13 | $13.17 | $4.55 | $17.90 | $13.35 |
| 9/18/07 | 12/22/07 | $55.00 | $59.40 | $32.72 | $11.35 | $0.67 | $10.68 | $6.55 | $22.31 | $15.76 |
| 9/18/07 | 12/22/07 | $60.00 | $59.40 | $32.72 | $8.90 | $0.39 | $8.51 | $9.10 | $27.28 | $18.18 |
| 9/18/07 | 12/22/07 | $65.00 | $59.40 | $32.72 | $7.00 | $0.24 | $6.76 | $11.95 | $32.28 | $20.33 |
| 9/18/07 | 12/22/07 | $70.00 | $59.40 | $32.72 | $5.25 | $0.13 | $5.12 | $15.35 | $37.28 | $21.93 |
| 9/18/07 | 12/22/07 | $75.00 | $59.40 | $32.72 | $4.10 | $0.08 | $4.02 | $19.05 | $42.28 | $23.23 |
| 9/18/07 | 12/22/07 | $80.00 | $59.40 | $32.72 | $3.15 | $0.05 | $3.10 | $23.15 | $47.28 | $24.13 |
| 9/18/07 | 12/22/07 | $85.00 | $59.40 | $32.72 | $2.43 | $0.03 | $2.39 | $27.45 | $52.28 | $24.83 |
| 9/18/07 | 12/22/07 | $90.00 | $59.40 | $32.72 | $1.85 | $0.02 | $1.83 | $31.80 | $57.28 | $25.48 |
| 9/18/07 | 3/22/08 | $30.00 | $59.40 | $32.72 | $31.45 | $9.00 | $22.45 | $1.45 | $5.75 | $4.30 |
| 9/18/07 | 3/22/08 | $35.00 | $59.40 | $32.72 | $27.55 | $6.91 | $20.64 | $2.43 | $8.49 | $6.07 |
| 9/18/07 | 3/22/08 | $40.00 | $59.40 | $32.72 | $23.85 | $5.15 | $18.70 | $3.70 | $11.66 | $7.96 |
| 9/18/07 | 3/22/08 | $45.00 | $59.40 | $32.72 | $20.30 | $3.65 | $16.65 | $5.25 | $15.16 | $9.91 |
| 9/18/07 | 3/22/08 | $50.00 | $59.40 | $32.72 | $17.60 | $2.84 | $14.76 | $7.25 | $19.06 | $11.81 |
| 9/18/07 | 3/22/08 | $55.00 | $59.40 | $32.72 | $14.85 | $2.03 | $12.82 | $9.60 | $23.20 | $13.60 |
| 9/18/07 | 3/22/08 | $60.00 | $59.40 | $32.72 | $12.50 | $1.46 | $11.04 | $12.15 | $27.47 | $15.32 |
| 9/18/07 | 3/22/08 | $65.00 | $59.40 | $32.72 | $10.55 | $1.07 | $9.48 | $15.20 | $32.28 | $17.08 |
| 9/18/07 | 3/22/08 | $70.00 | $59.40 | $32.72 | $8.90 | $0.79 | $8.11 | $18.35 | $37.28 | $18.93 |
| 9/18/07 | 3/22/08 | $75.00 | $59.40 | $32.72 | $7.60 | $0.61 | $6.99 | $21.95 | $42.28 | $20.33 |
| 9/18/07 | 3/22/08 | $80.00 | $59.40 | $32.72 | $6.40 | $0.46 | $5.94 | $25.80 | $47.28 | $21.48 |
| 9/18/07 | 3/22/08 | $85.00 | $59.40 | $32.72 | $5.40 | $0.34 | $5.06 | $29.80 | $52.28 | $22.48 |
| 9/18/07 | 3/22/08 | $90.00 | $59.40 | $32.72 | $4.60 | $0.27 | $4.33 | $33.90 | $57.28 | $23.38 |
| 9/18/07 | 3/22/08 | $95.00 | $59.40 | $32.72 | $3.90 | $0.21 | $3.70 | $38.20 | $62.28 | $24.08 |
| 9/18/07 | 3/22/08 | $100.00 | $59.40 | $32.72 | $3.35 | $0.16 | $3.19 | $42.65 | $67.28 | $24.63 |
| 9/19/07 | 10/20/07 | $30.00 | $65.00 | $35.81 | $35.15 | $7.54 | $27.61 | $0.08 | $2.22 | $2.15 |
| 9/19/07 | 10/20/07 | $35.00 | $65.00 | $35.81 | $30.20 | $4.30 | $25.90 | $0.10 | $3.77 | $3.67 |
| 9/19/07 | 10/20/07 | $40.00 | $65.00 | $35.81 | $25.30 | $2.11 | $23.19 | $0.15 | $6.23 | $6.08 |
| 9/19/07 | 10/20/07 | $45.00 | $65.00 | $35.81 | $20.60 | $1.01 | $19.59 | $0.28 | $9.79 | $9.52 |
| 9/19/07 | 10/20/07 | $50.00 | $65.00 | $35.81 | $16.20 | $0.43 | $15.77 | $0.90 | $14.36 | $13.46 |
| 9/19/07 | 10/20/07 | $55.00 | $65.00 | $35.81 | $12.15 | $0.15 | $12.00 | $1.98 | $19.19 | $17.22 |
| 9/19/07 | 10/20/07 | $60.00 | $65.00 | $35.81 | $8.80 | $0.05 | $8.75 | $3.60 | $24.19 | $20.59 |
| 9/19/07 | 10/20/07 | $65.00 | $65.00 | $35.81 | $6.15 | $0.02 | $6.13 | $6.00 | $29.19 | $23.19 |
| 9/19/07 | 10/20/07 | $70.00 | $65.00 | $35.81 | $4.05 | $0.01 | $4.04 | $8.75 | $34.19 | $25.44 |
| 9/19/07 | 10/20/07 | $75.00 | $65.00 | $35.81 | $2.55 | $0.00 | $2.55 | $12.35 | $39.19 | $26.84 |
| 9/19/07 | 12/22/07 | $30.00 | $65.00 | $35.81 | $35.80 | $9.70 | $26.10 | $0.38 | $3.40 | $3.03 |
| 9/19/07 | 12/22/07 | $35.00 | $65.00 | $35.81 | $31.30 | $7.08 | $24.22 | $0.73 | $5.58 | $4.85 |
| 9/19/07 | 12/22/07 | $40.00 | $65.00 | $35.81 | $26.95 | $4.91 | $22.04 | $1.40 | $8.54 | $7.14 |
| 9/19/07 | 12/22/07 | $45.00 | $65.00 | $35.81 | $22.95 | $3.36 | $19.59 | $2.35 | $11.95 | $9.60 |
| 9/19/07 | 12/22/07 | $50.00 | $65.00 | $35.81 | $19.20 | $2.19 | $17.01 | $3.50 | $15.69 | $12.19 |
| 9/19/07 | 12/22/07 | $55.00 | $65.00 | $35.81 | $15.80 | $1.37 | $14.43 | $5.30 | $19.95 | $14.65 |
| 9/19/07 | 12/22/07 | $60.00 | $65.00 | $35.81 | $13.00 | $0.91 | $12.09 | $7.20 | $24.31 | $17.11 |
| 9/19/07 | 12/22/07 | $65.00 | $65.00 | $35.81 | $10.45 | $0.56 | $9.89 | $9.65 | $29.19 | $19.54 |
| 9/19/07 | 12/22/07 | $70.00 | $65.00 | $35.81 | $8.30 | $0.34 | $7.96 | $12.50 | $34.19 | $21.69 |
| 9/19/07 | 12/22/07 | $75.00 | $65.00 | $35.81 | $6.55 | $0.21 | $6.34 | $15.75 | $39.19 | $23.44 |
| 9/19/07 | 12/22/07 | $80.00 | $65.00 | $35.81 | $5.20 | $0.13 | $5.07 | $19.25 | $44.19 | $24.94 |
| 9/19/07 | 12/22/07 | $85.00 | $65.00 | $35.81 | $4.05 | $0.08 | $3.97 | $23.10 | $49.19 | $26.09 |
| 9/19/07 | 12/22/07 | $90.00 | $65.00 | $35.81 | $3.13 | $0.05 | $3.08 | $27.20 | $54.19 | $26.99 |
| 9/19/07 | 3/22/08 | $30.00 | $65.00 | $35.81 | $36.95 | $11.59 | $25.36 | $1.23 | $5.05 | $3.83 |
| 9/19/07 | 3/22/08 | $35.00 | $65.00 | $35.81 | $32.90 | $9.19 | $23.71 | $1.95 | $7.40 | $5.45 |
| 9/19/07 | 3/22/08 | $40.00 | $65.00 | $35.81 | $29.05 | $7.14 | $21.91 | $3.05 | $10.33 | $7.28 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/19/07 | 3/22/08 | $45.00 | $65.00 | $35.81 | $25.60 | $5.59 | $20.01 | $4.45 | $13.64 | $9.19 |
| 9/19/07 | 3/22/08 | $50.00 | $65.00 | $35.81 | $22.35 | $4.28 | $18.07 | $6.10 | $17.23 | $11.13 |
| 9/19/07 | 3/22/08 | $55.00 | $65.00 | $35.81 | $19.20 | $3.13 | $16.07 | $8.00 | $21.07 | $13.07 |
| 9/19/07 | 3/22/08 | $60.00 | $65.00 | $35.81 | $16.75 | $2.45 | $14.30 | $10.45 | $25.27 | $14.82 |
| 9/19/07 | 3/22/08 | $65.00 | $65.00 | $35.81 | $14.30 | $1.80 | $12.50 | $12.95 | $29.52 | $16.57 |
| 9/19/07 | 3/22/08 | $70.00 | $65.00 | $35.81 | $12.40 | $1.41 | $10.99 | $15.90 | $34.19 | $18.29 |
| 9/19/07 | 3/22/08 | $75.00 | $65.00 | $35.81 | $10.70 | $1.09 | $9.61 | $19.05 | $39.19 | $20.14 |
| 9/19/07 | 3/22/08 | $80.00 | $65.00 | $35.81 | $9.10 | $0.81 | $8.29 | $22.55 | $44.19 | $21.64 |
| 9/19/07 | 3/22/08 | $85.00 | $65.00 | $35.81 | $7.65 | $0.59 | $7.06 | $26.10 | $49.19 | $23.09 |
| 9/19/07 | 3/22/08 | $90.00 | $65.00 | $35.81 | $6.65 | $0.47 | $6.18 | $29.95 | $54.19 | $24.24 |
| 9/19/07 | 3/22/08 | $95.00 | $65.00 | $35.81 | $5.65 | $0.36 | $5.29 | $33.95 | $59.19 | $25.24 |
| 9/19/07 | 3/22/08 | $100.00 | $65.00 | $35.81 | $4.85 | $0.28 | $4.57 | $38.20 | $64.19 | $25.99 |
| 9/20/07 | 10/20/07 | $30.00 | $65.33 | $35.99 | $35.46 | $6.12 | $29.34 | $0.08 | $2.20 | $2.12 |
| 9/20/07 | 10/20/07 | $35.00 | $65.33 | $35.99 | $30.48 | $1.14 | $29.34 | $0.08 | $3.55 | $3.47 |
| 9/20/07 | 10/20/07 | $40.00 | $65.33 | $35.99 | $25.55 | $1.77 | $23.78 | $0.23 | $6.43 | $6.21 |
| 9/20/07 | 10/20/07 | $45.00 | $65.33 | $35.99 | $20.80 | $0.87 | $19.93 | $0.48 | $10.00 | $9.53 |
| 9/20/07 | 10/20/07 | $50.00 | $65.33 | $35.99 | $16.40 | $0.40 | $16.00 | $1.08 | $14.32 | $13.25 |
| 9/20/07 | 10/20/07 | $55.00 | $65.33 | $35.99 | $12.40 | $0.15 | $12.25 | $1.98 | $19.01 | $17.04 |
| 9/20/07 | 10/20/07 | $60.00 | $65.33 | $35.99 | $9.10 | $0.06 | $9.04 | $3.60 | $24.01 | $20.41 |
| 9/20/07 | 10/20/07 | $65.00 | $65.33 | $35.99 | $6.40 | $0.02 | $6.38 | $5.90 | $29.01 | $23.11 |
| 9/20/07 | 10/20/07 | $70.00 | $65.33 | $35.99 | $4.25 | $0.01 | $4.24 | $8.80 | $34.01 | $25.21 |
| 9/20/07 | 10/20/07 | $75.00 | $65.33 | $35.99 | $2.73 | $0.00 | $2.72 | $12.25 | $39.01 | $26.76 |
| 9/20/07 | 12/22/07 | $30.00 | $65.33 | $35.99 | $35.95 | $9.30 | $26.65 | $0.40 | $3.45 | $3.05 |
| 9/20/07 | 12/22/07 | $35.00 | $65.33 | $35.99 | $31.40 | $6.76 | $24.64 | $0.75 | $5.60 | $4.85 |
| 9/20/07 | 12/22/07 | $40.00 | $65.33 | $35.99 | $27.10 | $4.79 | $22.31 | $1.43 | $8.52 | $7.10 |
| 9/20/07 | 12/22/07 | $45.00 | $65.33 | $35.99 | $23.10 | $3.30 | $19.80 | $2.30 | $11.84 | $9.54 |
| 9/20/07 | 12/22/07 | $50.00 | $65.33 | $35.99 | $19.45 | $2.23 | $17.22 | $3.55 | $15.65 | $12.10 |
| 9/20/07 | 12/22/07 | $55.00 | $65.33 | $35.99 | $16.05 | $1.41 | $14.64 | $5.25 | $19.83 | $14.58 |
| 9/20/07 | 12/22/07 | $60.00 | $65.33 | $35.99 | $13.15 | $0.91 | $12.24 | $7.20 | $24.20 | $17.00 |
| 9/20/07 | 12/22/07 | $65.00 | $65.33 | $35.99 | $10.60 | $0.56 | $10.04 | $9.65 | $29.01 | $19.36 |
| 9/20/07 | 12/22/07 | $70.00 | $65.33 | $35.99 | $8.50 | $0.35 | $8.15 | $12.55 | $34.01 | $21.46 |
| 9/20/07 | 12/22/07 | $75.00 | $65.33 | $35.99 | $6.75 | $0.22 | $6.53 | $15.70 | $39.01 | $23.31 |
| 9/20/07 | 12/22/07 | $80.00 | $65.33 | $35.99 | $5.35 | $0.14 | $5.21 | $19.35 | $44.01 | $24.66 |
| 9/20/07 | 12/22/07 | $85.00 | $65.33 | $35.99 | $4.15 | $0.08 | $4.07 | $23.15 | $49.01 | $25.86 |
| 9/20/07 | 12/22/07 | $90.00 | $65.33 | $35.99 | $3.20 | $0.05 | $3.15 | $27.25 | $54.01 | $26.76 |
| 9/20/07 | 3/22/08 | $30.00 | $65.33 | $35.99 | $37.00 | $11.27 | $25.73 | $1.23 | $5.04 | $3.81 |
| 9/20/07 | 3/22/08 | $35.00 | $65.33 | $35.99 | $33.15 | $9.24 | $23.91 | $1.98 | $7.40 | $5.43 |
| 9/20/07 | 3/22/08 | $40.00 | $65.33 | $35.99 | $29.35 | $7.25 | $22.10 | $3.08 | $10.32 | $7.24 |
| 9/20/07 | 3/22/08 | $45.00 | $65.33 | $35.99 | $25.65 | $5.48 | $20.17 | $4.45 | $13.59 | $9.14 |
| 9/20/07 | 3/22/08 | $50.00 | $65.33 | $35.99 | $22.60 | $4.34 | $18.26 | $6.10 | $17.17 | $11.07 |
| 9/20/07 | 3/22/08 | $55.00 | $65.33 | $35.99 | $19.45 | $3.19 | $16.26 | $7.95 | $20.97 | $13.02 |
| 9/20/07 | 3/22/08 | $60.00 | $65.33 | $35.99 | $16.85 | $2.44 | $14.41 | $10.35 | $25.14 | $14.79 |
| 9/20/07 | 3/22/08 | $65.00 | $65.33 | $35.99 | $14.60 | $1.88 | $12.72 | $12.90 | $29.40 | $16.50 |
| 9/20/07 | 3/22/08 | $70.00 | $65.33 | $35.99 | $12.50 | $1.40 | $11.10 | $15.80 | $34.01 | $18.21 |
| 9/20/07 | 3/22/08 | $75.00 | $65.33 | $35.99 | $10.80 | $1.09 | $9.71 | $18.90 | $39.01 | $20.11 |
| 9/20/07 | 3/22/08 | $80.00 | $65.33 | $35.99 | $9.20 | $0.82 | $8.38 | $22.35 | $44.01 | $21.66 |
| 9/20/07 | 3/22/08 | $85.00 | $65.33 | $35.99 | $7.85 | $0.62 | $7.23 | $26.05 | $49.01 | $22.96 |
| 9/20/07 | 3/22/08 | $90.00 | $65.33 | $35.99 | $6.65 | $0.46 | $6.19 | $29.95 | $54.01 | $24.06 |
| 9/20/07 | 3/22/08 | $95.00 | $65.33 | $35.99 | $5.75 | $0.36 | $5.39 | $33.80 | $59.01 | $25.21 |
| 9/20/07 | 3/22/08 | $100.00 | $65.33 | $35.99 | $4.95 | $0.29 | $4.66 | $38.00 | $64.01 | $26.01 |
| 9/21/07 | 10/20/07 | $30.00 | $68.71 | $37.85 | $38.83 | $7.97 | $30.86 | $0.08 | $1.99 | $1.91 |
| 9/21/07 | 10/20/07 | $35.00 | $68.71 | $37.85 | $33.85 | $2.99 | $30.86 | $0.08 | $3.13 | $3.06 |
| 9/21/07 | 10/20/07 | $40.00 | $68.71 | $37.85 | $28.90 | $2.52 | $26.38 | $0.13 | $5.30 | $5.18 |
| 9/21/07 | 10/20/07 | $45.00 | $68.71 | $37.85 | $24.10 | $1.42 | $22.68 | $0.25 | $8.50 | $8.25 |
| 9/21/07 | 10/20/07 | $50.00 | $68.71 | $37.85 | $19.50 | $0.66 | $18.84 | $0.73 | $12.73 | $12.01 |
| 9/21/07 | 10/20/07 | $55.00 | $68.71 | $37.85 | $15.30 | $0.29 | $15.01 | $1.58 | $17.30 | $15.72 |
| 9/21/07 | 10/20/07 | $60.00 | $68.71 | $37.85 | $11.60 | $0.12 | $11.48 | $2.73 | $22.15 | $19.43 |
| 9/21/07 | 10/20/07 | $65.00 | $68.71 | $37.85 | $8.40 | $0.04 | $8.36 | $4.50 | $27.15 | $22.65 |
| 9/21/07 | 10/20/07 | $70.00 | $68.71 | $37.85 | $5.75 | $0.01 | $5.74 | $6.85 | $32.15 | $25.30 |
| 9/21/07 | 10/20/07 | $75.00 | $68.71 | $37.85 | $3.75 | $0.00 | $3.75 | $9.90 | $37.15 | $27.25 |
| 9/21/07 | 10/20/07 | $80.00 | $68.71 | $37.85 | $2.33 | $0.00 | $2.32 | $13.50 | $42.15 | $28.65 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/21/07 | 10/20/07 | $85.00 | $68.71 | $37.85 | $1.45 | $0.00 | $1.45 | $17.60 | $47.15 | $29.55 |
| 9/21/07 | 12/22/07 | $30.00 | $68.71 | $37.85 | $39.30 | $10.86 | $28.44 | $0.33 | $3.03 | $2.71 |
| 9/21/07 | 12/22/07 | $35.00 | $68.71 | $37.85 | $34.75 | $8.22 | $26.53 | $0.68 | $5.11 | $4.44 |
| 9/21/07 | 12/22/07 | $40.00 | $68.71 | $37.85 | $30.35 | $5.96 | $24.39 | $1.15 | $7.63 | $6.48 |
| 9/21/07 | 12/22/07 | $45.00 | $68.71 | $37.85 | $26.15 | $4.15 | $22.00 | $2.08 | $10.96 | $8.89 |
| 9/21/07 | 12/22/07 | $50.00 | $68.71 | $37.85 | $22.35 | $2.90 | $19.45 | $3.15 | $14.53 | $11.38 |
| 9/21/07 | 12/22/07 | $55.00 | $68.71 | $37.85 | $18.75 | $1.90 | $16.85 | $4.55 | $18.48 | $13.93 |
| 9/21/07 | 12/22/07 | $60.00 | $68.71 | $37.85 | $15.55 | $1.23 | $14.32 | $6.30 | $22.71 | $16.41 |
| 9/21/07 | 12/22/07 | $65.00 | $68.71 | $37.85 | $12.80 | $0.80 | $12.00 | $8.40 | $27.16 | $18.76 |
| 9/21/07 | 12/22/07 | $70.00 | $68.71 | $37.85 | $10.35 | $0.50 | $9.85 | $10.95 | $32.15 | $21.20 |
| 9/21/07 | 12/22/07 | $75.00 | $68.71 | $37.85 | $8.25 | $0.30 | $7.95 | $13.85 | $37.15 | $23.30 |
| 9/21/07 | 12/22/07 | $80.00 | $68.71 | $37.85 | $6.65 | $0.20 | $6.45 | $17.20 | $42.15 | $24.95 |
| 9/21/07 | 12/22/07 | $85.00 | $68.71 | $37.85 | $5.30 | $0.13 | $5.17 | $20.80 | $47.15 | $26.35 |
| 9/21/07 | 12/22/07 | $90.00 | $68.71 | $37.85 | $4.15 | $0.08 | $4.07 | $24.70 | $52.15 | $27.45 |
| 9/21/07 | 12/22/07 | $95.00 | $68.71 | $37.85 | $3.25 | $0.05 | $3.20 | $28.75 | $57.15 | $28.40 |
| 9/21/07 | 12/22/07 | $100.00 | $68.71 | $37.85 | $2.55 | $0.03 | $2.52 | $33.05 | $62.15 | $29.10 |
| 9/21/07 | 12/22/07 | $105.00 | $68.71 | $37.85 | $2.03 | $0.02 | $2.00 | $37.50 | $67.15 | $29.65 |
| 9/21/07 | 3/22/08 | $30.00 | $68.71 | $37.85 | $40.40 | $12.99 | $27.41 | $1.05 | $4.57 | $3.52 |
| 9/21/07 | 3/22/08 | $35.00 | $68.71 | $37.85 | $36.20 | $10.38 | $25.82 | $1.85 | $6.98 | $5.13 |
| 9/21/07 | 3/22/08 | $40.00 | $68.71 | $37.85 | $32.30 | $8.27 | $24.03 | $2.85 | $9.72 | $6.87 |
| 9/21/07 | 3/22/08 | $45.00 | $68.71 | $37.85 | $28.65 | $6.52 | $22.13 | $4.05 | $12.78 | $8.73 |
| 9/21/07 | 3/22/08 | $50.00 | $68.71 | $37.85 | $25.25 | $5.08 | $20.17 | $5.60 | $16.24 | $10.64 |
| 9/21/07 | 3/22/08 | $55.00 | $68.71 | $37.85 | $22.20 | $3.97 | $18.23 | $7.35 | $19.92 | $12.57 |
| 9/21/07 | 3/22/08 | $60.00 | $68.71 | $37.85 | $19.35 | $3.04 | $16.31 | $9.45 | $23.88 | $14.43 |
| 9/21/07 | 3/22/08 | $65.00 | $68.71 | $37.85 | $16.85 | $2.34 | $14.51 | $11.85 | $28.06 | $16.21 |
| 9/21/07 | 3/22/08 | $70.00 | $68.71 | $37.85 | $14.65 | $1.81 | $12.84 | $14.50 | $32.37 | $17.87 |
| 9/21/07 | 3/22/08 | $75.00 | $68.71 | $37.85 | $12.65 | $1.38 | $11.27 | $17.50 | $37.15 | $19.65 |
| 9/21/07 | 3/22/08 | $80.00 | $68.71 | $37.85 | $10.90 | $1.05 | $9.85 | $20.70 | $42.15 | $21.45 |
| 9/21/07 | 3/22/08 | $85.00 | $68.71 | $37.85 | $9.40 | $0.81 | $8.59 | $24.00 | $47.15 | $23.15 |
| 9/21/07 | 3/22/08 | $90.00 | $68.71 | $37.85 | $8.10 | $0.63 | $7.47 | $27.75 | $52.15 | $24.40 |
| 9/21/07 | 3/22/08 | $95.00 | $68.71 | $37.85 | $7.00 | $0.49 | $6.51 | $31.55 | $57.15 | $25.60 |
| 9/21/07 | 3/22/08 | $100.00 | $68.71 | $37.85 | $6.00 | $0.38 | $5.62 | $35.60 | $62.15 | $26.55 |
| 9/21/07 | 3/22/08 | $105.00 | $68.71 | $37.85 | $5.20 | $0.30 | $4.90 | $39.75 | $67.15 | $27.40 |
| 9/21/07 | 3/22/08 | $110.00 | $68.71 | $37.85 | $4.50 | $0.24 | $4.26 | $44.05 | $72.15 | $28.10 |
| 9/21/07 | 3/22/08 | $115.00 | $68.71 | $37.85 | $3.85 | $0.18 | $3.67 | $48.45 | $77.15 | $28.70 |
| 9/21/07 | 3/22/08 | $120.00 | $68.71 | $37.85 | $3.35 | $0.15 | $3.20 | $52.95 | $82.15 | $29.20 |
| 9/24/07 | 10/20/07 | $30.00 | $65.19 | $35.91 | $35.30 | $6.02 | $29.28 | $0.03 | $1.71 | $1.69 |
| 9/24/07 | 10/20/07 | $35.00 | $65.19 | $35.91 | $30.32 | $1.04 | $29.28 | $0.05 | $3.36 | $3.31 |
| 9/24/07 | 10/20/07 | $40.00 | $65.19 | $35.91 | $25.45 | $2.10 | $23.35 | $0.15 | $6.21 | $6.06 |
| 9/24/07 | 10/20/07 | $45.00 | $65.19 | $35.91 | $20.70 | $0.94 | $19.76 | $0.40 | $9.96 | $9.56 |
| 9/24/07 | 10/20/07 | $50.00 | $65.19 | $35.91 | $16.35 | $0.45 | $15.91 | $0.88 | $14.30 | $13.42 |
| 9/24/07 | 10/20/07 | $55.00 | $65.19 | $35.91 | $12.35 | $0.17 | $12.18 | $1.90 | $19.09 | $17.19 |
| 9/24/07 | 10/20/07 | $60.00 | $65.19 | $35.91 | $8.80 | $0.05 | $8.75 | $3.40 | $24.09 | $20.69 |
| 9/24/07 | 10/20/07 | $65.00 | $65.19 | $35.91 | $6.10 | $0.02 | $6.08 | $5.65 | $29.09 | $23.44 |
| 9/24/07 | 10/20/07 | $70.00 | $65.19 | $35.91 | $3.90 | $0.00 | $3.90 | $8.55 | $34.09 | $25.54 |
| 9/24/07 | 10/20/07 | $75.00 | $65.19 | $35.91 | $2.40 | $0.00 | $2.40 | $12.05 | $39.09 | $27.04 |
| 9/24/07 | 10/20/07 | $80.00 | $65.19 | $35.91 | $1.50 | $0.00 | $1.50 | $16.05 | $44.09 | $28.04 |
| 9/24/07 | 10/20/07 | $85.00 | $65.19 | $35.91 | $0.80 | $0.00 | $0.80 | $20.50 | $49.09 | $28.59 |
| 9/24/07 | 11/17/07 | $55.00 | $65.19 | $35.91 | $14.05 | $0.63 | $13.42 | $3.50 | $19.32 | $15.82 |
| 9/24/07 | 11/17/07 | $60.00 | $65.19 | $35.91 | $11.00 | $0.34 | $10.66 | $5.30 | $24.09 | $18.79 |
| 9/24/07 | 11/17/07 | $65.00 | $65.19 | $35.91 | $8.25 | $0.16 | $8.09 | $7.65 | $29.09 | $21.44 |
| 9/24/07 | 11/17/07 | $70.00 | $65.19 | $35.91 | $6.10 | $0.07 | $6.03 | $10.55 | $34.09 | $23.54 |
| 9/24/07 | 12/22/07 | $30.00 | $65.19 | $35.91 | $35.75 | $9.04 | $26.71 | $0.33 | $3.25 | $2.92 |
| 9/24/07 | 12/22/07 | $35.00 | $65.19 | $35.91 | $31.30 | $6.81 | $24.49 | $0.60 | $5.30 | $4.70 |
| 9/24/07 | 12/22/07 | $40.00 | $65.19 | $35.91 | $26.90 | $4.66 | $22.24 | $1.25 | $8.30 | $7.05 |
| 9/24/07 | 12/22/07 | $45.00 | $65.19 | $35.91 | $22.85 | $3.15 | $19.70 | $2.20 | $11.78 | $9.58 |
| 9/24/07 | 12/22/07 | $50.00 | $65.19 | $35.91 | $19.15 | $2.08 | $17.07 | $3.45 | $15.63 | $12.18 |
| 9/24/07 | 12/22/07 | $55.00 | $65.19 | $35.91 | $15.80 | $1.33 | $14.47 | $5.10 | $19.82 | $14.72 |
| 9/24/07 | 12/22/07 | $60.00 | $65.19 | $35.91 | $12.90 | $0.85 | $12.05 | $7.05 | $24.22 | $17.17 |
| 9/24/07 | 12/22/07 | $65.00 | $65.19 | $35.91 | $10.50 | $0.55 | $9.95 | $9.50 | $29.09 | $19.59 |
| 9/24/07 | 12/22/07 | $70.00 | $65.19 | $35.91 | $8.25 | $0.32 | $7.93 | $12.35 | $34.09 | $21.74 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/24/07 | 12/22/07 | $75.00 | $65.19 | $35.91 | $6.60 | $0.21 | $6.39 | $15.65 | $39.09 | $23.44 |
| 9/24/07 | 12/22/07 | $80.00 | $65.19 | $35.91 | $5.15 | $0.12 | $5.03 | $19.25 | $44.09 | $24.84 |
| 9/24/07 | 12/22/07 | $85.00 | $65.19 | $35.91 | $4.05 | $0.08 | $3.97 | $23.05 | $49.09 | $26.04 |
| 9/24/07 | 12/22/07 | $90.00 | $65.19 | $35.91 | $3.18 | $0.05 | $3.12 | $27.15 | $54.09 | $26.94 |
| 9/24/07 | 12/22/07 | $95.00 | $65.19 | $35.91 | $2.50 | $0.03 | $2.47 | $31.55 | $59.09 | $27.54 |
| 9/24/07 | 12/22/07 | $100.00 | $65.19 | $35.91 | $1.95 | $0.02 | $1.93 | $35.95 | $64.09 | $28.14 |
| 9/24/07 | 12/22/07 | $105.00 | $65.19 | $35.91 | $1.55 | $0.01 | $1.54 | $40.65 | $69.09 | $28.44 |
| 9/24/07 | 3/22/08 | $30.00 | $65.19 | $35.91 | $37.05 | $11.54 | $25.51 | $1.23 | $5.04 | $3.82 |
| 9/24/07 | 3/22/08 | $35.00 | $65.19 | $35.91 | $32.95 | $9.09 | $23.86 | $1.98 | $7.42 | $5.44 |
| 9/24/07 | 3/22/08 | $40.00 | $65.19 | $35.91 | $29.05 | $7.02 | $22.03 | $3.05 | $10.31 | $7.26 |
| 9/24/07 | 3/22/08 | $45.00 | $65.19 | $35.91 | $25.45 | $5.37 | $20.08 | $4.35 | $13.53 | $9.18 |
| 9/24/07 | 3/22/08 | $50.00 | $65.19 | $35.91 | $22.25 | $4.14 | $18.11 | $6.00 | $17.13 | $11.13 |
| 9/24/07 | 3/22/08 | $55.00 | $65.19 | $35.91 | $19.30 | $3.14 | $16.16 | $7.90 | $20.97 | $13.07 |
| 9/24/07 | 3/22/08 | $60.00 | $65.19 | $35.91 | $16.65 | $2.36 | $14.29 | $10.20 | $25.10 | $14.90 |
| 9/24/07 | 3/22/08 | $65.00 | $65.19 | $35.91 | $14.30 | $1.77 | $12.53 | $12.80 | $29.41 | $16.61 |
| 9/24/07 | 3/22/08 | $70.00 | $65.19 | $35.91 | $12.30 | $1.35 | $10.95 | $15.65 | $34.09 | $18.44 |
| 9/24/07 | 3/22/08 | $75.00 | $65.19 | $35.91 | $10.70 | $1.07 | $9.63 | $18.85 | $39.09 | $20.24 |
| 9/24/07 | 3/22/08 | $80.00 | $65.19 | $35.91 | $9.05 | $0.79 | $8.26 | $22.35 | $44.09 | $21.74 |
| 9/24/07 | 3/22/08 | $85.00 | $65.19 | $35.91 | $7.65 | $0.58 | $7.07 | $25.90 | $49.09 | $23.19 |
| 9/24/07 | 3/22/08 | $90.00 | $65.19 | $35.91 | $6.45 | $0.43 | $6.02 | $29.75 | $54.09 | $24.34 |
| 9/24/07 | 3/22/08 | $95.00 | $65.19 | $35.91 | $5.60 | $0.34 | $5.26 | $33.85 | $59.09 | $25.24 |
| 9/24/07 | 3/22/08 | $100.00 | $65.19 | $35.91 | $4.80 | $0.27 | $4.53 | $38.05 | $64.09 | $26.04 |
| 9/24/07 | 3/22/08 | $105.00 | $65.19 | $35.91 | $4.10 | $0.21 | $3.89 | $42.30 | $69.09 | $26.79 |
| 9/24/07 | 3/22/08 | $110.00 | $65.19 | $35.91 | $3.45 | $0.15 | $3.30 | $46.70 | $74.09 | $27.39 |
| 9/24/07 | 3/22/08 | $115.00 | $65.19 | $35.91 | $2.98 | $0.12 | $2.85 | $51.25 | $79.09 | $27.84 |
| 9/24/07 | 3/22/08 | $120.00 | $65.19 | $35.91 | $2.53 | $0.09 | $2.43 | $55.85 | $84.09 | $28.24 |
| 9/25/07 | 10/20/07 | $30.00 | $70.21 | $38.68 | $40.32 | $8.79 | $31.53 | $0.03 | $1.42 | $1.39 |
| 9/25/07 | 10/20/07 | $35.00 | $70.21 | $38.68 | $35.33 | $3.80 | $31.53 | $0.05 | $2.75 | $2.70 |
| 9/25/07 | 10/20/07 | $40.00 | $70.21 | $38.68 | $30.35 | $0.00 | $30.35 | $0.13 | $5.03 | $4.90 |
| 9/25/07 | 10/20/07 | $45.00 | $70.21 | $38.68 | $25.50 | $1.53 | $23.97 | $0.23 | $8.00 | $7.78 |
| 9/25/07 | 10/20/07 | $50.00 | $70.21 | $38.68 | $20.90 | $0.82 | $20.08 | $0.68 | $12.15 | $11.47 |
| 9/25/07 | 10/20/07 | $55.00 | $70.21 | $38.68 | $16.70 | $0.42 | $16.28 | $1.35 | $16.57 | $15.22 |
| 9/25/07 | 10/20/07 | $60.00 | $70.21 | $38.68 | $12.85 | $0.18 | $12.67 | $2.45 | $21.32 | $18.87 |
| 9/25/07 | 10/20/07 | $65.00 | $70.21 | $38.68 | $9.40 | $0.06 | $9.34 | $4.05 | $26.32 | $22.27 |
| 9/25/07 | 10/20/07 | $70.00 | $70.21 | $38.68 | $6.65 | $0.02 | $6.63 | $6.15 | $31.32 | $25.17 |
| 9/25/07 | 10/20/07 | $75.00 | $70.21 | $38.68 | $4.30 | $0.00 | $4.30 | $8.95 | $36.32 | $27.37 |
| 9/25/07 | 10/20/07 | $80.00 | $70.21 | $38.68 | $2.73 | $0.00 | $2.72 | $12.30 | $41.32 | $29.02 |
| 9/25/07 | 10/20/07 | $85.00 | $70.21 | $38.68 | $1.65 | $0.00 | $1.65 | $16.25 | $46.32 | $30.07 |
| 9/25/07 | 11/17/07 | $55.00 | $70.21 | $38.68 | $18.50 | $1.31 | $17.19 | $3.05 | $17.32 | $14.27 |
| 9/25/07 | 11/17/07 | $60.00 | $70.21 | $38.68 | $15.10 | $0.79 | $14.31 | $4.45 | $21.66 | $17.21 |
| 9/25/07 | 11/17/07 | $65.00 | $70.21 | $38.68 | $11.90 | $0.41 | $11.49 | $6.30 | $26.32 | $20.02 |
| 9/25/07 | 11/17/07 | $70.00 | $70.21 | $38.68 | $9.35 | $0.23 | $9.12 | $8.60 | $31.32 | $22.72 |
| 9/25/07 | 11/17/07 | $75.00 | $70.21 | $38.68 | $6.95 | $0.10 | $6.85 | $11.30 | $36.32 | $25.02 |
| 9/25/07 | 12/22/07 | $30.00 | $70.21 | $38.68 | $40.80 | $11.64 | $29.16 | $0.30 | $2.88 | $2.58 |
| 9/25/07 | 12/22/07 | $35.00 | $70.21 | $38.68 | $36.20 | $8.82 | $27.38 | $0.65 | $4.93 | $4.28 |
| 9/25/07 | 12/22/07 | $40.00 | $70.21 | $38.68 | $31.80 | $6.53 | $25.27 | $1.20 | $7.53 | $6.33 |
| 9/25/07 | 12/22/07 | $45.00 | $70.21 | $38.68 | $27.65 | $4.72 | $22.93 | $2.00 | $10.63 | $8.63 |
| 9/25/07 | 12/22/07 | $50.00 | $70.21 | $38.68 | $23.75 | $3.31 | $20.44 | $3.03 | $14.10 | $11.08 |
| 9/25/07 | 12/22/07 | $55.00 | $70.21 | $38.68 | $20.00 | $2.16 | $17.84 | $4.35 | $17.96 | $13.61 |
| 9/25/07 | 12/22/07 | $60.00 | $70.21 | $38.68 | $16.90 | $1.51 | $15.39 | $6.10 | $22.16 | $16.06 |
| 9/25/07 | 12/22/07 | $65.00 | $70.21 | $38.68 | $14.00 | $0.99 | $13.01 | $8.10 | $26.54 | $18.44 |
| 9/25/07 | 12/22/07 | $70.00 | $70.21 | $38.68 | $11.45 | $0.63 | $10.82 | $10.60 | $31.32 | $20.72 |
| 9/25/07 | 12/22/07 | $75.00 | $70.21 | $38.68 | $9.35 | $0.41 | $8.94 | $13.35 | $36.32 | $22.97 |
| 9/25/07 | 12/22/07 | $80.00 | $70.21 | $38.68 | $7.50 | $0.26 | $7.24 | $16.45 | $41.32 | $24.87 |
| 9/25/07 | 12/22/07 | $85.00 | $70.21 | $38.68 | $6.00 | $0.16 | $5.84 | $20.00 | $46.32 | $26.32 |
| 9/25/07 | 12/22/07 | $90.00 | $70.21 | $38.68 | $4.85 | $0.11 | $4.74 | $23.75 | $51.32 | $27.57 |
| 9/25/07 | 12/22/07 | $95.00 | $70.21 | $38.68 | $3.85 | $0.07 | $3.78 | $27.85 | $56.32 | $28.47 |
| 9/25/07 | 12/22/07 | $100.00 | $70.21 | $38.68 | $3.08 | $0.05 | $3.03 | $32.00 | $61.32 | $29.32 |
| 9/25/07 | 12/22/07 | $105.00 | $70.21 | $38.68 | $2.48 | $0.03 | $2.44 | $36.45 | $66.32 | $29.87 |
| 9/25/07 | 3/22/08 | $30.00 | $70.21 | $38.68 | $41.80 | $13.57 | $28.23 | $1.03 | $4.45 | $3.43 |
| 9/25/07 | 3/22/08 | $35.00 | $70.21 | $38.68 | $37.75 | $11.18 | $26.57 | $1.78 | $6.77 | $4.99 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/25/07 | 3/22/08 | $40.00 | $70.21 | $38.68 | $33.80 | $8.96 | $24.84 | $2.73 | $9.43 | $6.71 |
| 9/25/07 | 3/22/08 | $45.00 | $70.21 | $38.68 | $30.10 | $7.11 | $22.99 | $3.95 | $12.49 | $8.54 |
| 9/25/07 | 3/22/08 | $50.00 | $70.21 | $38.68 | $26.70 | $5.63 | $21.07 | $5.40 | $15.84 | $10.44 |
| 9/25/07 | 3/22/08 | $55.00 | $70.21 | $38.68 | $23.55 | $4.41 | $19.14 | $7.10 | $19.47 | $12.37 |
| 9/25/07 | 3/22/08 | $60.00 | $70.21 | $38.68 | $20.60 | $3.39 | $17.21 | $9.10 | $23.36 | $14.26 |
| 9/25/07 | 3/22/08 | $65.00 | $70.21 | $38.68 | $18.05 | $2.65 | $15.40 | $11.45 | $27.50 | $16.05 |
| 9/25/07 | 3/22/08 | $70.00 | $70.21 | $38.68 | $15.70 | $2.04 | $13.66 | $14.10 | $31.80 | $17.70 |
| 9/25/07 | 3/22/08 | $75.00 | $70.21 | $38.68 | $13.70 | $1.59 | $12.11 | $16.90 | $36.32 | $19.42 |
| 9/25/07 | 3/22/08 | $80.00 | $70.21 | $38.68 | $11.80 | $1.21 | $10.59 | $20.05 | $41.32 | $21.27 |
| 9/25/07 | 3/22/08 | $85.00 | $70.21 | $38.68 | $10.25 | $0.94 | $9.31 | $23.35 | $46.32 | $22.97 |
| 9/25/07 | 3/22/08 | $90.00 | $70.21 | $38.68 | $8.85 | $0.73 | $8.12 | $26.95 | $51.32 | $24.37 |
| 9/25/07 | 3/22/08 | $95.00 | $70.21 | $38.68 | $7.65 | $0.57 | $7.08 | $30.70 | $56.32 | $25.62 |
| 9/25/07 | 3/22/08 | $100.00 | $70.21 | $38.68 | $6.60 | $0.44 | $6.16 | $34.65 | $61.32 | $26.67 |
| 9/25/07 | 3/22/08 | $105.00 | $70.21 | $38.68 | $5.70 | $0.34 | $5.36 | $38.70 | $66.32 | $27.62 |
| 9/25/07 | 3/22/08 | $110.00 | $70.21 | $38.68 | $4.95 | $0.27 | $4.68 | $42.95 | $71.32 | $28.37 |
| 9/25/07 | 3/22/08 | $115.00 | $70.21 | $38.68 | $4.30 | $0.22 | $4.08 | $47.30 | $76.32 | $29.02 |
| 9/25/07 | 3/22/08 | $120.00 | $70.21 | $38.68 | $3.70 | $0.17 | $3.53 | $51.80 | $81.32 | $29.52 |
| 9/26/07 | 10/20/07 | $30.00 | $73.95 | $40.74 | $44.15 | $12.73 | $31.42 | $0.03 | $1.25 | $1.23 |
| 9/26/07 | 10/20/07 | $35.00 | $73.95 | $40.74 | $39.20 | $8.88 | $30.32 | $0.05 | $2.41 | $2.36 |
| 9/26/07 | 10/20/07 | $40.00 | $73.95 | $40.74 | $34.20 | $5.24 | $28.96 | $0.13 | $4.43 | $4.31 |
| 9/26/07 | 10/20/07 | $45.00 | $73.95 | $40.74 | $29.45 | $3.33 | $26.12 | $0.20 | $6.96 | $6.76 |
| 9/26/07 | 10/20/07 | $50.00 | $73.95 | $40.74 | $24.65 | $1.62 | $23.03 | $0.53 | $10.70 | $10.17 |
| 9/26/07 | 10/20/07 | $55.00 | $73.95 | $40.74 | $20.25 | $0.84 | $19.41 | $1.03 | $14.85 | $13.83 |
| 9/26/07 | 10/20/07 | $60.00 | $73.95 | $40.74 | $16.10 | $0.37 | $15.73 | $1.85 | $19.40 | $17.55 |
| 9/26/07 | 10/20/07 | $65.00 | $73.95 | $40.74 | $12.40 | $0.15 | $12.25 | $3.15 | $24.26 | $21.11 |
| 9/26/07 | 10/20/07 | $70.00 | $73.95 | $40.74 | $9.10 | $0.05 | $9.05 | $4.80 | $29.26 | $24.46 |
| 9/26/07 | 10/20/07 | $75.00 | $73.95 | $40.74 | $6.45 | $0.02 | $6.43 | $7.25 | $34.26 | $27.01 |
| 9/26/07 | 10/20/07 | $80.00 | $73.95 | $40.74 | $4.50 | $0.01 | $4.49 | $10.15 | $39.26 | $29.11 |
| 9/26/07 | 10/20/07 | $85.00 | $73.95 | $40.74 | $2.90 | $0.00 | $2.90 | $13.65 | $44.26 | $30.61 |
| 9/26/07 | 11/17/07 | $55.00 | $73.95 | $40.74 | $22.05 | $2.10 | $19.95 | $2.65 | $15.93 | $13.28 |
| 9/26/07 | 11/17/07 | $60.00 | $73.95 | $40.74 | $18.45 | $1.35 | $17.10 | $4.05 | $20.16 | $16.11 |
| 9/26/07 | 11/17/07 | $65.00 | $73.95 | $40.74 | $15.05 | $0.79 | $14.26 | $5.70 | $24.59 | $18.89 |
| 9/26/07 | 11/17/07 | $70.00 | $73.95 | $40.74 | $12.25 | $0.49 | $11.76 | $7.75 | $29.26 | $21.51 |
| 9/26/07 | 11/17/07 | $75.00 | $73.95 | $40.74 | $9.60 | $0.26 | $9.34 | $10.10 | $34.26 | $24.16 |
| 9/26/07 | 11/17/07 | $80.00 | $73.95 | $40.74 | $7.50 | $0.14 | $7.36 | $12.95 | $39.26 | $26.31 |
| 9/26/07 | 11/17/07 | $85.00 | $73.95 | $40.74 | $5.75 | $0.08 | $5.67 | $16.20 | $44.26 | $28.06 |
| 9/26/07 | 11/17/07 | $90.00 | $73.95 | $40.74 | $4.35 | $0.04 | $4.31 | $19.85 | $49.26 | $29.41 |
| 9/26/07 | 12/22/07 | $30.00 | $73.95 | $40.74 | $44.65 | $13.91 | $30.74 | $0.33 | $2.78 | $2.46 |
| 9/26/07 | 12/22/07 | $35.00 | $73.95 | $40.74 | $40.05 | $10.86 | $29.19 | $0.60 | $4.53 | $3.93 |
| 9/26/07 | 12/22/07 | $40.00 | $73.95 | $40.74 | $35.55 | $8.18 | $27.37 | $1.05 | $6.85 | $5.80 |
| 9/26/07 | 12/22/07 | $45.00 | $73.95 | $40.74 | $31.25 | $6.02 | $25.23 | $1.70 | $9.66 | $7.96 |
| 9/26/07 | 12/22/07 | $50.00 | $73.95 | $40.74 | $27.25 | $4.39 | $22.86 | $2.63 | $12.97 | $10.35 |
| 9/26/07 | 12/22/07 | $55.00 | $73.95 | $40.74 | $23.30 | $2.96 | $20.34 | $3.85 | $16.68 | $12.83 |
| 9/26/07 | 12/22/07 | $60.00 | $73.95 | $40.74 | $20.10 | $2.19 | $17.91 | $5.40 | $20.71 | $15.31 |
| 9/26/07 | 12/22/07 | $65.00 | $73.95 | $40.74 | $17.00 | $1.50 | $15.50 | $7.20 | $24.95 | $17.75 |
| 9/26/07 | 12/22/07 | $70.00 | $73.95 | $40.74 | $14.25 | $1.02 | $13.23 | $9.40 | $29.41 | $20.01 |
| 9/26/07 | 12/22/07 | $75.00 | $73.95 | $40.74 | $11.90 | $0.70 | $11.20 | $12.00 | $34.26 | $22.26 |
| 9/26/07 | 12/22/07 | $80.00 | $73.95 | $40.74 | $9.80 | $0.46 | $9.34 | $14.85 | $39.26 | $24.41 |
| 9/26/07 | 12/22/07 | $85.00 | $73.95 | $40.74 | $8.10 | $0.32 | $7.78 | $18.10 | $44.26 | $26.16 |
| 9/26/07 | 12/22/07 | $90.00 | $73.95 | $40.74 | $6.55 | $0.21 | $6.34 | $21.60 | $49.26 | $27.66 |
| 9/26/07 | 12/22/07 | $95.00 | $73.95 | $40.74 | $5.40 | $0.14 | $5.26 | $25.40 | $54.26 | $28.86 |
| 9/26/07 | 12/22/07 | $100.00 | $73.95 | $40.74 | $4.40 | $0.10 | $4.30 | $29.35 | $59.26 | $29.91 |
| 9/26/07 | 12/22/07 | $105.00 | $73.95 | $40.74 | $3.55 | $0.07 | $3.48 | $33.55 | $64.26 | $30.71 |
| 9/26/07 | 3/22/08 | $30.00 | $73.95 | $40.74 | $45.55 | $15.50 | $30.05 | $0.80 | $3.87 | $3.07 |
| 9/26/07 | 3/22/08 | $35.00 | $73.95 | $40.74 | $41.30 | $12.72 | $28.58 | $1.40 | $5.96 | $4.56 |
| 9/26/07 | 3/22/08 | $40.00 | $73.95 | $40.74 | $37.25 | $10.33 | $26.92 | $2.25 | $8.51 | $6.26 |
| 9/26/07 | 3/22/08 | $45.00 | $73.95 | $40.74 | $33.45 | $8.34 | $25.11 | $3.35 | $11.45 | $8.10 |
| 9/26/07 | 3/22/08 | $50.00 | $73.95 | $40.74 | $29.85 | $6.64 | $23.21 | $4.65 | $14.66 | $10.01 |
| 9/26/07 | 3/22/08 | $55.00 | $73.95 | $40.74 | $26.50 | $5.24 | $21.26 | $6.25 | $18.20 | $11.95 |
| 9/26/07 | 3/22/08 | $60.00 | $73.95 | $40.74 | $23.55 | $4.20 | $19.35 | $8.10 | $21.98 | $13.88 |
| 9/26/07 | 3/22/08 | $65.00 | $73.95 | $40.74 | $20.75 | $3.29 | $17.46 | $10.25 | $26.00 | $15.75 |

19 of 27

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls: Black Scholes Value Using ADS Closing Price (A) | Calls: Black Scholes Value Using ADS True Value (B) | Price Inflation Per Option (A - B) | Puts: Black Scholes Value Using ADS Closing Price (C) | Puts: Black Scholes Value Using ADS True Value[1] (D) | Amount Underpriced Per Option (D - C) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/07 | 3/22/08 | $70.00 | $73.95 | $40.74 | $18.25 | $2.58 | $15.67 | $12.80 | $30.26 | $17.46 |
| 9/26/07 | 3/22/08 | $75.00 | $73.95 | $40.74 | $15.95 | $2.00 | $13.95 | $15.40 | $34.56 | $19.16 |
| 9/26/07 | 3/22/08 | $80.00 | $73.95 | $40.74 | $13.95 | $1.57 | $12.38 | $18.35 | $39.26 | $20.91 |
| 9/26/07 | 3/22/08 | $85.00 | $73.95 | $40.74 | $12.25 | $1.25 | $11.00 | $21.50 | $44.26 | $22.76 |
| 9/26/07 | 3/22/08 | $90.00 | $73.95 | $40.74 | $10.75 | $1.00 | $9.75 | $24.85 | $49.26 | $24.41 |
| 9/26/07 | 3/22/08 | $95.00 | $73.95 | $40.74 | $9.40 | $0.79 | $8.61 | $28.55 | $54.26 | $25.71 |
| 9/26/07 | 3/22/08 | $100.00 | $73.95 | $40.74 | $8.20 | $0.63 | $7.57 | $32.30 | $59.26 | $26.96 |
| 9/26/07 | 3/22/08 | $105.00 | $73.95 | $40.74 | $7.20 | $0.51 | $6.69 | $36.30 | $64.26 | $27.96 |
| 9/26/07 | 3/22/08 | $110.00 | $73.95 | $40.74 | $6.30 | $0.41 | $5.89 | $40.40 | $69.26 | $28.86 |
| 9/26/07 | 3/22/08 | $115.00 | $73.95 | $40.74 | $5.55 | $0.33 | $5.22 | $44.50 | $74.26 | $29.76 |
| 9/26/07 | 3/22/08 | $120.00 | $73.95 | $40.74 | $4.85 | $0.27 | $4.58 | $48.85 | $79.26 | $30.41 |
| 9/27/07 | 10/20/07 | $30.00 | $71.35 | $39.30 | $41.55 | $11.43 | $30.12 | $0.08 | $1.85 | $1.78 |
| 9/27/07 | 10/20/07 | $35.00 | $71.35 | $39.30 | $36.60 | $7.69 | $28.91 | $0.10 | $3.05 | $2.95 |
| 9/27/07 | 10/20/07 | $40.00 | $71.35 | $39.30 | $31.65 | $4.50 | $27.15 | $0.10 | $4.69 | $4.59 |
| 9/27/07 | 10/20/07 | $45.00 | $71.35 | $39.30 | $26.85 | $2.51 | $24.34 | $0.20 | $7.62 | $7.42 |
| 9/27/07 | 10/20/07 | $50.00 | $71.35 | $39.30 | $22.15 | $1.18 | $20.97 | $0.50 | $11.54 | $11.04 |
| 9/27/07 | 10/20/07 | $55.00 | $71.35 | $39.30 | $17.80 | $0.55 | $17.25 | $1.18 | $16.02 | $14.84 |
| 9/27/07 | 10/20/07 | $60.00 | $71.35 | $39.30 | $13.75 | $0.21 | $13.54 | $2.20 | $20.71 | $18.51 |
| 9/27/07 | 10/20/07 | $65.00 | $71.35 | $39.30 | $10.30 | $0.08 | $10.22 | $3.70 | $25.70 | $22.00 |
| 9/27/07 | 10/20/07 | $70.00 | $71.35 | $39.30 | $7.40 | $0.03 | $7.37 | $5.80 | $30.70 | $24.90 |
| 9/27/07 | 10/20/07 | $75.00 | $71.35 | $39.30 | $5.15 | $0.01 | $5.14 | $8.45 | $35.70 | $27.25 |
| 9/27/07 | 10/20/07 | $80.00 | $71.35 | $39.30 | $3.40 | $0.00 | $3.40 | $11.75 | $40.70 | $28.95 |
| 9/27/07 | 10/20/07 | $85.00 | $71.35 | $39.30 | $2.28 | $0.00 | $2.27 | $15.50 | $45.70 | $30.20 |
| 9/27/07 | 11/17/07 | $55.00 | $71.35 | $39.30 | $19.95 | $1.78 | $18.17 | $3.05 | $16.98 | $13.93 |
| 9/27/07 | 11/17/07 | $60.00 | $71.35 | $39.30 | $16.45 | $1.09 | $15.36 | $4.60 | $21.33 | $16.73 |
| 9/27/07 | 11/17/07 | $65.00 | $71.35 | $39.30 | $13.40 | $0.66 | $12.74 | $6.55 | $25.89 | $19.34 |
| 9/27/07 | 11/17/07 | $70.00 | $71.35 | $39.30 | $10.70 | $0.39 | $10.31 | $8.85 | $30.70 | $21.85 |
| 9/27/07 | 11/17/07 | $75.00 | $71.35 | $39.30 | $8.45 | $0.22 | $8.23 | $11.45 | $35.70 | $24.25 |
| 9/27/07 | 11/17/07 | $80.00 | $71.35 | $39.30 | $6.45 | $0.12 | $6.33 | $14.55 | $40.70 | $26.15 |
| 9/27/07 | 11/17/07 | $85.00 | $71.35 | $39.30 | $4.95 | $0.06 | $4.89 | $17.95 | $45.70 | $27.75 |
| 9/27/07 | 11/17/07 | $90.00 | $71.35 | $39.30 | $3.65 | $0.03 | $3.62 | $21.75 | $50.70 | $28.95 |
| 9/27/07 | 12/22/07 | $30.00 | $71.35 | $39.30 | $42.15 | $12.89 | $29.26 | $0.35 | $2.98 | $2.63 |
| 9/27/07 | 12/22/07 | $35.00 | $71.35 | $39.30 | $37.55 | $9.84 | $27.71 | $0.65 | $4.84 | $4.19 |
| 9/27/07 | 12/22/07 | $40.00 | $71.35 | $39.30 | $33.15 | $7.37 | $25.78 | $1.20 | $7.40 | $6.20 |
| 9/27/07 | 12/22/07 | $45.00 | $71.35 | $39.30 | $28.95 | $5.36 | $23.59 | $1.95 | $10.39 | $8.44 |
| 9/27/07 | 12/22/07 | $50.00 | $71.35 | $39.30 | $25.05 | $3.85 | $21.20 | $3.00 | $13.86 | $10.86 |
| 9/27/07 | 12/22/07 | $55.00 | $71.35 | $39.30 | $21.45 | $2.70 | $18.75 | $4.35 | $17.68 | $13.33 |
| 9/27/07 | 12/22/07 | $60.00 | $71.35 | $39.30 | $18.20 | $1.88 | $16.32 | $6.05 | $21.81 | $15.76 |
| 9/27/07 | 12/22/07 | $65.00 | $71.35 | $39.30 | $15.30 | $1.29 | $14.01 | $8.15 | $26.20 | $18.05 |
| 9/27/07 | 12/22/07 | $70.00 | $71.35 | $39.30 | $12.80 | $0.89 | $11.91 | $10.55 | $30.73 | $20.18 |
| 9/27/07 | 12/22/07 | $75.00 | $71.35 | $39.30 | $10.60 | $0.60 | $10.00 | $13.30 | $35.70 | $22.40 |
| 9/27/07 | 12/22/07 | $80.00 | $71.35 | $39.30 | $8.70 | $0.40 | $8.30 | $16.45 | $40.70 | $24.25 |
| 9/27/07 | 12/22/07 | $85.00 | $71.35 | $39.30 | $7.15 | $0.27 | $6.88 | $19.85 | $45.70 | $25.85 |
| 9/27/07 | 12/22/07 | $90.00 | $71.35 | $39.30 | $5.85 | $0.19 | $5.66 | $23.50 | $50.70 | $27.20 |
| 9/27/07 | 12/22/07 | $95.00 | $71.35 | $39.30 | $4.75 | $0.13 | $4.62 | $27.40 | $55.70 | $28.30 |
| 9/27/07 | 12/22/07 | $100.00 | $71.35 | $39.30 | $3.85 | $0.09 | $3.76 | $31.50 | $60.70 | $29.20 |
| 9/27/07 | 12/22/07 | $105.00 | $71.35 | $39.30 | $3.18 | $0.06 | $3.11 | $35.80 | $65.70 | $29.90 |
| 9/27/07 | 3/22/08 | $30.00 | $71.35 | $39.30 | $43.05 | $14.36 | $28.69 | $0.98 | $4.32 | $3.34 |
| 9/27/07 | 3/22/08 | $35.00 | $71.35 | $39.30 | $38.90 | $11.75 | $27.15 | $1.63 | $6.48 | $4.85 |
| 9/27/07 | 3/22/08 | $40.00 | $71.35 | $39.30 | $34.90 | $9.44 | $25.46 | $2.53 | $9.10 | $6.57 |
| 9/27/07 | 3/22/08 | $45.00 | $71.35 | $39.30 | $31.15 | $7.52 | $23.63 | $3.65 | $12.07 | $8.42 |
| 9/27/07 | 3/22/08 | $50.00 | $71.35 | $39.30 | $27.70 | $5.98 | $21.72 | $5.10 | $15.44 | $10.34 |
| 9/27/07 | 3/22/08 | $55.00 | $71.35 | $39.30 | $24.50 | $4.70 | $19.80 | $6.80 | $19.07 | $12.27 |
| 9/27/07 | 3/22/08 | $60.00 | $71.35 | $39.30 | $21.60 | $3.70 | $17.90 | $8.85 | $22.99 | $14.14 |
| 9/27/07 | 3/22/08 | $65.00 | $71.35 | $39.30 | $18.90 | $2.86 | $16.04 | $11.10 | $27.07 | $15.97 |
| 9/27/07 | 3/22/08 | $70.00 | $71.35 | $39.30 | $16.70 | $2.30 | $14.40 | $13.75 | $31.38 | $17.63 |
| 9/27/07 | 3/22/08 | $75.00 | $71.35 | $39.30 | $14.80 | $1.88 | $12.92 | $16.50 | $35.74 | $19.24 |
| 9/27/07 | 3/22/08 | $80.00 | $71.35 | $39.30 | $12.65 | $1.38 | $11.27 | $19.60 | $40.70 | $21.10 |
| 9/27/07 | 3/22/08 | $85.00 | $71.35 | $39.30 | $11.05 | $1.09 | $9.96 | $22.90 | $45.70 | $22.80 |
| 9/27/07 | 3/22/08 | $90.00 | $71.35 | $39.30 | $9.60 | $0.85 | $8.75 | $26.45 | $50.70 | $24.25 |
| 9/27/07 | 3/22/08 | $95.00 | $71.35 | $39.30 | $8.40 | $0.68 | $7.72 | $30.15 | $55.70 | $25.55 |

**Exhibit 11**

| | | | | | Calls | | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/27/07 | 3/22/08 | $100.00 | $71.35 | $39.30 | $7.30 | $0.54 | $6.76 | $34.05 | $60.70 | $26.65 |
| 9/27/07 | 3/22/08 | $105.00 | $71.35 | $39.30 | $6.35 | $0.43 | $5.92 | $38.05 | $65.70 | $27.65 |
| 9/27/07 | 3/22/08 | $110.00 | $71.35 | $39.30 | $5.55 | $0.34 | $5.21 | $42.25 | $70.70 | $28.45 |
| 9/27/07 | 3/22/08 | $115.00 | $71.35 | $39.30 | $5.00 | $0.30 | $4.70 | $46.55 | $75.70 | $29.15 |
| 9/27/07 | 3/22/08 | $120.00 | $71.35 | $39.30 | $4.30 | $0.23 | $4.07 | $50.95 | $80.70 | $29.75 |
| 9/28/07 | 10/20/07 | $30.00 | $68.90 | $37.95 | $38.99 | $8.04 | $30.95 | $0.08 | $1.98 | $1.91 |
| 9/28/07 | 10/20/07 | $35.00 | $68.90 | $37.95 | $34.01 | $3.06 | $30.95 | $0.10 | $3.30 | $3.20 |
| 9/28/07 | 10/20/07 | $40.00 | $68.90 | $37.95 | $29.02 | $0.00 | $29.02 | $0.10 | $5.14 | $5.04 |
| 9/28/07 | 10/20/07 | $45.00 | $68.90 | $37.95 | $24.10 | $0.91 | $23.19 | $0.20 | $8.34 | $8.14 |
| 9/28/07 | 10/20/07 | $50.00 | $68.90 | $37.95 | $19.45 | $0.49 | $18.96 | $0.50 | $12.49 | $11.99 |
| 9/28/07 | 10/20/07 | $55.00 | $68.90 | $37.95 | $15.10 | $0.19 | $14.91 | $1.13 | $17.10 | $15.98 |
| 9/28/07 | 10/20/07 | $60.00 | $68.90 | $37.95 | $11.20 | $0.06 | $11.14 | $2.25 | $22.05 | $19.80 |
| 9/28/07 | 10/20/07 | $65.00 | $68.90 | $37.95 | $7.85 | $0.02 | $7.83 | $3.95 | $27.05 | $23.10 |
| 9/28/07 | 10/20/07 | $70.00 | $68.90 | $37.95 | $5.40 | $0.01 | $5.39 | $6.35 | $32.05 | $25.70 |
| 9/28/07 | 10/20/07 | $75.00 | $68.90 | $37.95 | $3.50 | $0.00 | $3.50 | $9.40 | $37.05 | $27.65 |
| 9/28/07 | 10/20/07 | $80.00 | $68.90 | $37.95 | $2.15 | $0.00 | $2.15 | $13.20 | $42.05 | $28.85 |
| 9/28/07 | 10/20/07 | $85.00 | $68.90 | $37.95 | $1.33 | $0.00 | $1.32 | $17.35 | $47.05 | $29.70 |
| 9/28/07 | 10/20/07 | $90.00 | $68.90 | $37.95 | $0.73 | $0.00 | $0.73 | $21.80 | $52.05 | $30.25 |
| 9/28/07 | 10/20/07 | $95.00 | $68.90 | $37.95 | $0.43 | $0.00 | $0.43 | $26.50 | $57.05 | $30.55 |
| 9/28/07 | 11/17/07 | $55.00 | $68.90 | $37.95 | $17.55 | $1.23 | $16.32 | $3.35 | $17.94 | $14.59 |
| 9/28/07 | 11/17/07 | $60.00 | $68.90 | $37.95 | $14.20 | $0.72 | $13.48 | $5.00 | $22.39 | $17.39 |
| 9/28/07 | 11/17/07 | $65.00 | $68.90 | $37.95 | $11.30 | $0.41 | $10.89 | $7.15 | $27.05 | $19.90 |
| 9/28/07 | 11/17/07 | $70.00 | $68.90 | $37.95 | $9.00 | $0.25 | $8.75 | $9.65 | $32.05 | $22.40 |
| 9/28/07 | 11/17/07 | $75.00 | $68.90 | $37.95 | $6.80 | $0.13 | $6.68 | $12.55 | $37.05 | $24.50 |
| 9/28/07 | 11/17/07 | $80.00 | $68.90 | $37.95 | $5.15 | $0.07 | $5.08 | $15.85 | $42.05 | $26.20 |
| 9/28/07 | 11/17/07 | $85.00 | $68.90 | $37.95 | $3.80 | $0.03 | $3.77 | $19.55 | $47.05 | $27.50 |
| 9/28/07 | 11/17/07 | $90.00 | $68.90 | $37.95 | $2.80 | $0.02 | $2.78 | $23.60 | $52.05 | $28.45 |
| 9/28/07 | 11/17/07 | $95.00 | $68.90 | $37.95 | $2.05 | $0.01 | $2.04 | $27.80 | $57.05 | $29.25 |
| 9/28/07 | 11/17/07 | $100.00 | $68.90 | $37.95 | $1.48 | $0.00 | $1.47 | $32.30 | $62.05 | $29.75 |
| 9/28/07 | 11/17/07 | $105.00 | $68.90 | $37.95 | $1.08 | $0.00 | $1.07 | $36.90 | $67.05 | $30.15 |
| 9/28/07 | 12/22/07 | $30.00 | $68.90 | $37.95 | $39.50 | $11.06 | $28.44 | $0.38 | $3.18 | $2.80 |
| 9/28/07 | 12/22/07 | $35.00 | $68.90 | $37.95 | $34.90 | $8.26 | $26.64 | $0.73 | $5.21 | $4.49 |
| 9/28/07 | 12/22/07 | $40.00 | $68.90 | $37.95 | $30.55 | $6.09 | $24.46 | $1.35 | $7.94 | $6.59 |
| 9/28/07 | 12/22/07 | $45.00 | $68.90 | $37.95 | $26.50 | $4.42 | $22.08 | $2.20 | $11.09 | $8.89 |
| 9/28/07 | 12/22/07 | $50.00 | $68.90 | $37.95 | $22.70 | $3.11 | $19.59 | $3.35 | $14.68 | $11.33 |
| 9/28/07 | 12/22/07 | $55.00 | $68.90 | $37.95 | $19.10 | $2.06 | $17.04 | $4.85 | $18.64 | $13.79 |
| 9/28/07 | 12/22/07 | $60.00 | $68.90 | $37.95 | $16.05 | $1.41 | $14.64 | $6.65 | $22.85 | $16.20 |
| 9/28/07 | 12/22/07 | $65.00 | $68.90 | $37.95 | $13.35 | $0.96 | $12.39 | $8.85 | $27.29 | $18.44 |
| 9/28/07 | 12/22/07 | $70.00 | $68.90 | $37.95 | $10.85 | $0.60 | $10.25 | $11.45 | $32.05 | $20.60 |
| 9/28/07 | 12/22/07 | $75.00 | $68.90 | $37.95 | $9.00 | $0.42 | $8.58 | $14.40 | $37.05 | $22.65 |
| 9/28/07 | 12/22/07 | $80.00 | $68.90 | $37.95 | $7.30 | $0.28 | $7.02 | $17.70 | $42.05 | $24.35 |
| 9/28/07 | 12/22/07 | $85.00 | $68.90 | $37.95 | $5.95 | $0.19 | $5.76 | $21.35 | $47.05 | $25.70 |
| 9/28/07 | 12/22/07 | $90.00 | $68.90 | $37.95 | $4.75 | $0.12 | $4.63 | $25.15 | $52.05 | $26.90 |
| 9/28/07 | 12/22/07 | $95.00 | $68.90 | $37.95 | $3.85 | $0.08 | $3.77 | $29.25 | $57.05 | $27.80 |
| 9/28/07 | 12/22/07 | $100.00 | $68.90 | $37.95 | $3.10 | $0.06 | $3.04 | $33.45 | $62.05 | $28.60 |
| 9/28/07 | 12/22/07 | $105.00 | $68.90 | $37.95 | $2.53 | $0.04 | $2.48 | $37.90 | $67.05 | $29.15 |
| 9/28/07 | 3/22/08 | $30.00 | $68.90 | $37.95 | $40.45 | $12.84 | $27.61 | $1.00 | $4.48 | $3.48 |
| 9/28/07 | 3/22/08 | $35.00 | $68.90 | $37.95 | $36.30 | $10.35 | $25.95 | $1.73 | $6.79 | $5.07 |
| 9/28/07 | 3/22/08 | $40.00 | $68.90 | $37.95 | $32.50 | $8.38 | $24.12 | $2.70 | $9.54 | $6.84 |
| 9/28/07 | 3/22/08 | $45.00 | $68.90 | $37.95 | $28.75 | $6.52 | $22.23 | $3.95 | $12.67 | $8.72 |
| 9/28/07 | 3/22/08 | $50.00 | $68.90 | $37.95 | $25.40 | $5.13 | $20.27 | $5.45 | $16.10 | $10.65 |
| 9/28/07 | 3/22/08 | $55.00 | $68.90 | $37.95 | $22.30 | $3.98 | $18.32 | $7.35 | $19.90 | $12.55 |
| 9/28/07 | 3/22/08 | $60.00 | $68.90 | $37.95 | $19.55 | $3.11 | $16.44 | $9.45 | $23.87 | $14.42 |
| 9/28/07 | 3/22/08 | $65.00 | $68.90 | $37.95 | $17.05 | $2.40 | $14.65 | $11.85 | $28.04 | $16.19 |
| 9/28/07 | 3/22/08 | $70.00 | $68.90 | $37.95 | $14.80 | $1.85 | $12.95 | $14.55 | $32.38 | $17.83 |
| 9/28/07 | 3/22/08 | $75.00 | $68.90 | $37.95 | $12.85 | $1.43 | $11.42 | $17.50 | $37.05 | $19.55 |
| 9/28/07 | 3/22/08 | $80.00 | $68.90 | $37.95 | $11.10 | $1.10 | $10.00 | $20.80 | $42.05 | $21.25 |
| 9/28/07 | 3/22/08 | $85.00 | $68.90 | $37.95 | $9.60 | $0.85 | $8.75 | $24.25 | $47.05 | $22.80 |
| 9/28/07 | 3/22/08 | $90.00 | $68.90 | $37.95 | $8.30 | $0.66 | $7.64 | $27.85 | $52.05 | $24.20 |
| 9/28/07 | 3/22/08 | $95.00 | $68.90 | $37.95 | $7.20 | $0.52 | $6.68 | $31.75 | $57.05 | $25.30 |
| 9/28/07 | 3/22/08 | $100.00 | $68.90 | $37.95 | $6.25 | $0.42 | $5.83 | $35.75 | $62.05 | $26.30 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 9/28/07 | 3/22/08 | $105.00 | $68.90 | $37.95 | $5.40 | $0.33 | $5.07 | $39.95 | $67.05 | $27.10 |
| 9/28/07 | 3/22/08 | $110.00 | $68.90 | $37.95 | $4.65 | $0.25 | $4.40 | $44.25 | $72.05 | $27.80 |
| 9/28/07 | 3/22/08 | $115.00 | $68.90 | $37.95 | $4.15 | $0.22 | $3.93 | $48.60 | $77.05 | $28.45 |
| 9/28/07 | 3/22/08 | $120.00 | $68.90 | $37.95 | $3.55 | $0.17 | $3.38 | $53.15 | $82.05 | $28.90 |
| 9/28/07 | 3/22/08 | $125.00 | $68.90 | $37.95 | $3.08 | $0.13 | $2.94 | $57.65 | $87.05 | $29.40 |
| 9/28/07 | 3/22/08 | $130.00 | $68.90 | $37.95 | $2.70 | $0.11 | $2.59 | $62.35 | $92.05 | $29.70 |
| 9/28/07 | 3/22/08 | $135.00 | $68.90 | $37.95 | $2.35 | $0.09 | $2.26 | $67.05 | $97.05 | $30.00 |
| 10/1/07 | 10/20/07 | $30.00 | $68.53 | $37.75 | $38.70 | $9.94 | $28.76 | $0.03 | $1.51 | $1.48 |
| 10/1/07 | 10/20/07 | $35.00 | $68.53 | $37.75 | $33.65 | $5.49 | $28.16 | $0.05 | $2.94 | $2.89 |
| 10/1/07 | 10/20/07 | $40.00 | $68.53 | $37.75 | $28.75 | $3.16 | $25.59 | $0.05 | $4.86 | $4.81 |
| 10/1/07 | 10/20/07 | $45.00 | $68.53 | $37.75 | $23.85 | $1.34 | $22.51 | $0.15 | $8.32 | $8.17 |
| 10/1/07 | 10/20/07 | $50.00 | $68.53 | $37.75 | $19.05 | $0.43 | $18.62 | $0.30 | $12.46 | $12.16 |
| 10/1/07 | 10/20/07 | $55.00 | $68.53 | $37.75 | $14.55 | $0.12 | $14.43 | $0.85 | $17.25 | $16.40 |
| 10/1/07 | 10/20/07 | $60.00 | $68.53 | $37.75 | $10.50 | $0.03 | $10.47 | $1.75 | $22.25 | $20.50 |
| 10/1/07 | 10/20/07 | $65.00 | $68.53 | $37.75 | $7.10 | $0.01 | $7.09 | $3.35 | $27.25 | $23.90 |
| 10/1/07 | 10/20/07 | $70.00 | $68.53 | $37.75 | $4.45 | $0.00 | $4.45 | $5.70 | $32.25 | $26.55 |
| 10/1/07 | 10/20/07 | $75.00 | $68.53 | $37.75 | $2.70 | $0.00 | $2.70 | $8.90 | $37.25 | $28.35 |
| 10/1/07 | 10/20/07 | $80.00 | $68.53 | $37.75 | $1.43 | $0.00 | $1.43 | $12.70 | $42.25 | $29.55 |
| 10/1/07 | 10/20/07 | $85.00 | $68.53 | $37.75 | $0.80 | $0.00 | $0.80 | $17.00 | $47.25 | $30.25 |
| 10/1/07 | 10/20/07 | $90.00 | $68.53 | $37.75 | $0.35 | $0.00 | $0.35 | $21.65 | $52.25 | $30.60 |
| 10/1/07 | 10/20/07 | $95.00 | $68.53 | $37.75 | $0.18 | $0.00 | $0.18 | $26.45 | $57.25 | $30.80 |
| 10/1/07 | 11/17/07 | $55.00 | $68.53 | $37.75 | $16.85 | $0.99 | $15.86 | $2.88 | $17.83 | $14.96 |
| 10/1/07 | 11/17/07 | $60.00 | $68.53 | $37.75 | $13.40 | $0.53 | $12.87 | $4.35 | $22.34 | $17.99 |
| 10/1/07 | 11/17/07 | $65.00 | $68.53 | $37.75 | $10.45 | $0.28 | $10.17 | $6.40 | $27.25 | $20.85 |
| 10/1/07 | 11/17/07 | $70.00 | $68.53 | $37.75 | $7.95 | $0.14 | $7.81 | $8.90 | $32.25 | $23.35 |
| 10/1/07 | 11/17/07 | $75.00 | $68.53 | $37.75 | $5.95 | $0.07 | $5.88 | $11.95 | $37.25 | $25.30 |
| 10/1/07 | 11/17/07 | $80.00 | $68.53 | $37.75 | $4.40 | $0.03 | $4.37 | $15.30 | $42.25 | $26.95 |
| 10/1/07 | 11/17/07 | $85.00 | $68.53 | $37.75 | $3.20 | $0.02 | $3.18 | $19.15 | $47.25 | $28.10 |
| 10/1/07 | 11/17/07 | $90.00 | $68.53 | $37.75 | $2.28 | $0.01 | $2.27 | $23.25 | $52.25 | $29.00 |
| 10/1/07 | 11/17/07 | $95.00 | $68.53 | $37.75 | $1.65 | $0.00 | $1.65 | $27.60 | $57.25 | $29.65 |
| 10/1/07 | 11/17/07 | $100.00 | $68.53 | $37.75 | $1.15 | $0.00 | $1.15 | $32.15 | $62.25 | $30.10 |
| 10/1/07 | 11/17/07 | $105.00 | $68.53 | $37.75 | $0.88 | $0.00 | $0.87 | $36.80 | $67.25 | $30.45 |
| 10/1/07 | 12/22/07 | $30.00 | $68.53 | $37.75 | $39.25 | $11.29 | $27.96 | $0.35 | $3.13 | $2.78 |
| 10/1/07 | 12/22/07 | $35.00 | $68.53 | $37.75 | $34.65 | $8.38 | $26.27 | $0.65 | $5.09 | $4.44 |
| 10/1/07 | 12/22/07 | $40.00 | $68.53 | $37.75 | $30.20 | $5.98 | $24.22 | $1.20 | $7.76 | $6.56 |
| 10/1/07 | 12/22/07 | $45.00 | $68.53 | $37.75 | $26.00 | $4.15 | $21.85 | $2.00 | $10.94 | $8.94 |
| 10/1/07 | 12/22/07 | $50.00 | $68.53 | $37.75 | $22.20 | $2.89 | $19.31 | $3.00 | $14.49 | $11.49 |
| 10/1/07 | 12/22/07 | $55.00 | $68.53 | $37.75 | $18.70 | $1.95 | $16.76 | $4.50 | $18.54 | $14.04 |
| 10/1/07 | 12/22/07 | $60.00 | $68.53 | $37.75 | $15.55 | $1.28 | $14.27 | $6.35 | $22.84 | $16.49 |
| 10/1/07 | 12/22/07 | $65.00 | $68.53 | $37.75 | $12.95 | $0.88 | $12.07 | $8.60 | $27.35 | $18.75 |
| 10/1/07 | 12/22/07 | $70.00 | $68.53 | $37.75 | $10.50 | $0.55 | $9.95 | $11.15 | $32.25 | $21.10 |
| 10/1/07 | 12/22/07 | $75.00 | $68.53 | $37.75 | $8.55 | $0.36 | $8.19 | $14.20 | $37.25 | $23.05 |
| 10/1/07 | 12/22/07 | $80.00 | $68.53 | $37.75 | $6.80 | $0.22 | $6.58 | $17.45 | $42.25 | $24.80 |
| 10/1/07 | 12/22/07 | $85.00 | $68.53 | $37.75 | $5.45 | $0.15 | $5.30 | $21.15 | $47.25 | $26.10 |
| 10/1/07 | 12/22/07 | $90.00 | $68.53 | $37.75 | $4.35 | $0.09 | $4.26 | $24.90 | $52.25 | $27.35 |
| 10/1/07 | 12/22/07 | $95.00 | $68.53 | $37.75 | $3.50 | $0.06 | $3.44 | $29.05 | $57.25 | $28.20 |
| 10/1/07 | 12/22/07 | $100.00 | $68.53 | $37.75 | $2.73 | $0.04 | $2.69 | $33.35 | $62.25 | $28.90 |
| 10/1/07 | 12/22/07 | $105.00 | $68.53 | $37.75 | $2.18 | $0.03 | $2.15 | $37.85 | $67.25 | $29.40 |
| 10/1/07 | 3/22/08 | $30.00 | $68.53 | $37.75 | $40.15 | $12.80 | $27.35 | $0.98 | $4.45 | $3.47 |
| 10/1/07 | 3/22/08 | $35.00 | $68.53 | $37.75 | $36.05 | $10.36 | $25.69 | $1.68 | $6.75 | $5.07 |
| 10/1/07 | 3/22/08 | $40.00 | $68.53 | $37.75 | $32.10 | $8.19 | $23.91 | $2.68 | $9.55 | $6.87 |
| 10/1/07 | 3/22/08 | $45.00 | $68.53 | $37.75 | $28.45 | $6.44 | $22.01 | $3.90 | $12.67 | $8.77 |
| 10/1/07 | 3/22/08 | $50.00 | $68.53 | $37.75 | $25.10 | $5.04 | $20.06 | $5.45 | $16.16 | $10.71 |
| 10/1/07 | 3/22/08 | $55.00 | $68.53 | $37.75 | $22.10 | $3.96 | $18.14 | $7.35 | $19.98 | $12.63 |
| 10/1/07 | 3/22/08 | $60.00 | $68.53 | $37.75 | $19.40 | $3.11 | $16.29 | $9.50 | $23.98 | $14.48 |
| 10/1/07 | 3/22/08 | $65.00 | $68.53 | $37.75 | $16.90 | $2.40 | $14.50 | $11.95 | $28.18 | $16.23 |
| 10/1/07 | 3/22/08 | $70.00 | $68.53 | $37.75 | $14.75 | $1.88 | $12.87 | $14.60 | $32.50 | $17.90 |
| 10/1/07 | 3/22/08 | $75.00 | $68.53 | $37.75 | $12.80 | $1.45 | $11.35 | $17.65 | $37.25 | $19.60 |
| 10/1/07 | 3/22/08 | $80.00 | $68.53 | $37.75 | $11.20 | $1.16 | $10.04 | $20.85 | $42.25 | $21.40 |
| 10/1/07 | 3/22/08 | $85.00 | $68.53 | $37.75 | $9.60 | $0.88 | $8.72 | $24.30 | $47.25 | $22.95 |
| 10/1/07 | 3/22/08 | $90.00 | $68.53 | $37.75 | $8.30 | $0.68 | $7.62 | $28.00 | $52.25 | $24.25 |

22 of 27

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | Price Inflation Per Option | Puts | | Amount Underpriced Per Option |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | |
| | | | | | A | B | A - B | C | D | D - C |
| 10/1/07 | 3/22/08 | $95.00 | $68.53 | $37.75 | $7.25 | $0.55 | $6.70 | $31.90 | $57.25 | $25.35 |
| 10/1/07 | 3/22/08 | $100.00 | $68.53 | $37.75 | $6.25 | $0.43 | $5.82 | $35.90 | $62.25 | $26.35 |
| 10/1/07 | 3/22/08 | $105.00 | $68.53 | $37.75 | $5.35 | $0.33 | $5.02 | $40.05 | $67.25 | $27.20 |
| 10/1/07 | 3/22/08 | $110.00 | $68.53 | $37.75 | $4.65 | $0.26 | $4.39 | $44.35 | $72.25 | $27.90 |
| 10/1/07 | 3/22/08 | $115.00 | $68.53 | $37.75 | $4.05 | $0.21 | $3.84 | $48.75 | $77.25 | $28.50 |
| 10/1/07 | 3/22/08 | $120.00 | $68.53 | $37.75 | $3.55 | $0.17 | $3.38 | $53.15 | $82.25 | $29.10 |
| 10/1/07 | 3/22/08 | $125.00 | $68.53 | $37.75 | $3.05 | $0.13 | $2.92 | $57.80 | $87.25 | $29.45 |
| 10/1/07 | 3/22/08 | $130.00 | $68.53 | $37.75 | $2.63 | $0.11 | $2.52 | $62.40 | $92.25 | $29.85 |
| 10/1/07 | 3/22/08 | $135.00 | $68.53 | $37.75 | $2.28 | $0.08 | $2.19 | $67.05 | $97.25 | $30.20 |
| 10/2/07 | 10/20/07 | $30.00 | $68.31 | $37.63 | $38.39 | $7.71 | $30.68 | $0.03 | $1.52 | $1.50 |
| 10/2/07 | 10/20/07 | $35.00 | $68.31 | $37.63 | $33.40 | $2.72 | $30.68 | $0.05 | $2.97 | $2.92 |
| 10/2/07 | 10/20/07 | $40.00 | $68.31 | $37.63 | $28.41 | $0.00 | $28.41 | $0.03 | $4.62 | $4.59 |
| 10/2/07 | 10/20/07 | $45.00 | $68.31 | $37.63 | $23.42 | $0.00 | $23.42 | $0.18 | $8.47 | $8.30 |
| 10/2/07 | 10/20/07 | $50.00 | $68.31 | $37.63 | $18.75 | $0.33 | $18.42 | $0.38 | $12.64 | $12.26 |
| 10/2/07 | 10/20/07 | $55.00 | $68.31 | $37.63 | $14.30 | $0.11 | $14.19 | $0.98 | $17.37 | $16.40 |
| 10/2/07 | 10/20/07 | $60.00 | $68.31 | $37.63 | $10.30 | $0.03 | $10.27 | $1.90 | $22.37 | $20.47 |
| 10/2/07 | 10/20/07 | $65.00 | $68.31 | $37.63 | $7.00 | $0.01 | $6.99 | $3.75 | $27.37 | $23.62 |
| 10/2/07 | 10/20/07 | $70.00 | $68.31 | $37.63 | $4.50 | $0.00 | $4.50 | $6.15 | $32.37 | $26.22 |
| 10/2/07 | 10/20/07 | $75.00 | $68.31 | $37.63 | $2.70 | $0.00 | $2.70 | $9.35 | $37.37 | $28.02 |
| 10/2/07 | 10/20/07 | $80.00 | $68.31 | $37.63 | $1.50 | $0.00 | $1.50 | $13.15 | $42.37 | $29.22 |
| 10/2/07 | 10/20/07 | $85.00 | $68.31 | $37.63 | $0.75 | $0.00 | $0.75 | $17.40 | $47.37 | $29.97 |
| 10/2/07 | 10/20/07 | $90.00 | $68.31 | $37.63 | $0.38 | $0.00 | $0.38 | $22.10 | $52.37 | $30.27 |
| 10/2/07 | 10/20/07 | $95.00 | $68.31 | $37.63 | $0.18 | $0.00 | $0.18 | $26.90 | $57.37 | $30.47 |
| 10/2/07 | 11/17/07 | $45.00 | $68.31 | $37.63 | $24.60 | $2.78 | $21.82 | $1.10 | $10.00 | $8.90 |
| 10/2/07 | 11/17/07 | $50.00 | $68.31 | $37.63 | $20.35 | $1.59 | $18.76 | $1.90 | $13.79 | $11.89 |
| 10/2/07 | 11/17/07 | $55.00 | $68.31 | $37.63 | $16.60 | $0.94 | $15.66 | $3.08 | $18.02 | $14.94 |
| 10/2/07 | 11/17/07 | $60.00 | $68.31 | $37.63 | $13.25 | $0.52 | $12.73 | $4.65 | $22.53 | $17.88 |
| 10/2/07 | 11/17/07 | $65.00 | $68.31 | $37.63 | $10.25 | $0.26 | $9.99 | $6.75 | $27.37 | $20.62 |
| 10/2/07 | 11/17/07 | $70.00 | $68.31 | $37.63 | $7.65 | $0.12 | $7.53 | $9.30 | $32.37 | $23.07 |
| 10/2/07 | 11/17/07 | $75.00 | $68.31 | $37.63 | $5.80 | $0.06 | $5.74 | $12.40 | $37.37 | $24.97 |
| 10/2/07 | 11/17/07 | $80.00 | $68.31 | $37.63 | $4.35 | $0.03 | $4.32 | $15.85 | $42.37 | $26.52 |
| 10/2/07 | 11/17/07 | $85.00 | $68.31 | $37.63 | $3.13 | $0.02 | $3.11 | $19.60 | $47.37 | $27.77 |
| 10/2/07 | 11/17/07 | $90.00 | $68.31 | $37.63 | $2.18 | $0.01 | $2.17 | $23.75 | $52.37 | $28.62 |
| 10/2/07 | 11/17/07 | $95.00 | $68.31 | $37.63 | $1.60 | $0.00 | $1.60 | $28.05 | $57.37 | $29.32 |
| 10/2/07 | 11/17/07 | $100.00 | $68.31 | $37.63 | $1.15 | $0.00 | $1.15 | $32.60 | $62.37 | $29.77 |
| 10/2/07 | 11/17/07 | $105.00 | $68.31 | $37.63 | $0.83 | $0.00 | $0.82 | $37.30 | $67.37 | $30.07 |
| 10/2/07 | 12/22/07 | $30.00 | $68.31 | $37.63 | $38.75 | $10.09 | $28.66 | $0.35 | $3.14 | $2.79 |
| 10/2/07 | 12/22/07 | $35.00 | $68.31 | $37.63 | $34.20 | $7.75 | $26.45 | $0.60 | $4.99 | $4.39 |
| 10/2/07 | 12/22/07 | $40.00 | $68.31 | $37.63 | $29.80 | $5.60 | $24.20 | $1.18 | $7.75 | $6.57 |
| 10/2/07 | 12/22/07 | $45.00 | $68.31 | $37.63 | $25.70 | $3.98 | $21.72 | $1.98 | $10.95 | $8.98 |
| 10/2/07 | 12/22/07 | $50.00 | $68.31 | $37.63 | $21.90 | $2.76 | $19.14 | $3.20 | $14.70 | $11.50 |
| 10/2/07 | 12/22/07 | $55.00 | $68.31 | $37.63 | $18.40 | $1.84 | $16.56 | $4.65 | $18.69 | $14.04 |
| 10/2/07 | 12/22/07 | $60.00 | $68.31 | $37.63 | $15.30 | $1.22 | $14.08 | $6.60 | $23.03 | $16.43 |
| 10/2/07 | 12/22/07 | $65.00 | $68.31 | $37.63 | $12.60 | $0.80 | $11.80 | $8.85 | $27.52 | $18.67 |
| 10/2/07 | 12/22/07 | $70.00 | $68.31 | $37.63 | $10.45 | $0.56 | $9.89 | $11.50 | $32.37 | $20.87 |
| 10/2/07 | 12/22/07 | $75.00 | $68.31 | $37.63 | $8.35 | $0.34 | $8.01 | $14.60 | $37.37 | $22.77 |
| 10/2/07 | 12/22/07 | $80.00 | $68.31 | $37.63 | $6.70 | $0.22 | $6.48 | $18.00 | $42.37 | $24.37 |
| 10/2/07 | 12/22/07 | $85.00 | $68.31 | $37.63 | $5.35 | $0.14 | $5.21 | $21.45 | $47.37 | $25.92 |
| 10/2/07 | 12/22/07 | $90.00 | $68.31 | $37.63 | $4.30 | $0.09 | $4.21 | $25.50 | $52.37 | $26.87 |
| 10/2/07 | 12/22/07 | $95.00 | $68.31 | $37.63 | $3.40 | $0.06 | $3.34 | $29.60 | $57.37 | $27.77 |
| 10/2/07 | 12/22/07 | $100.00 | $68.31 | $37.63 | $2.70 | $0.04 | $2.66 | $33.85 | $62.37 | $28.52 |
| 10/2/07 | 12/22/07 | $105.00 | $68.31 | $37.63 | $2.13 | $0.03 | $2.10 | $38.30 | $67.37 | $29.07 |
| 10/2/07 | 3/22/08 | $30.00 | $68.31 | $37.63 | $39.85 | $12.54 | $27.31 | $1.05 | $4.59 | $3.54 |
| 10/2/07 | 3/22/08 | $35.00 | $68.31 | $37.63 | $35.65 | $9.99 | $25.66 | $1.75 | $6.87 | $5.12 |
| 10/2/07 | 3/22/08 | $40.00 | $68.31 | $37.63 | $31.85 | $8.05 | $23.80 | $2.73 | $9.63 | $6.90 |
| 10/2/07 | 3/22/08 | $45.00 | $68.31 | $37.63 | $28.20 | $6.32 | $21.88 | $4.00 | $12.80 | $8.80 |
| 10/2/07 | 3/22/08 | $50.00 | $68.31 | $37.63 | $24.80 | $4.90 | $19.90 | $5.55 | $16.28 | $10.73 |
| 10/2/07 | 3/22/08 | $55.00 | $68.31 | $37.63 | $21.90 | $3.90 | $18.00 | $7.45 | $20.08 | $12.63 |
| 10/2/07 | 3/22/08 | $60.00 | $68.31 | $37.63 | $19.05 | $2.97 | $16.08 | $9.65 | $24.12 | $14.47 |
| 10/2/07 | 3/22/08 | $65.00 | $68.31 | $37.63 | $16.60 | $2.30 | $14.30 | $12.15 | $28.34 | $16.19 |
| 10/2/07 | 3/22/08 | $70.00 | $68.31 | $37.63 | $14.40 | $1.77 | $12.63 | $14.90 | $32.69 | $17.79 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 10/2/07 | 3/22/08 | $75.00 | $68.31 | $37.63 | $12.50 | $1.37 | $11.13 | $17.95 | $37.37 | $19.42 |
| 10/2/07 | 3/22/08 | $80.00 | $68.31 | $37.63 | $10.85 | $1.07 | $9.78 | $21.30 | $42.37 | $21.07 |
| 10/2/07 | 3/22/08 | $85.00 | $68.31 | $37.63 | $9.35 | $0.82 | $8.53 | $24.75 | $47.37 | $22.62 |
| 10/2/07 | 3/22/08 | $90.00 | $68.31 | $37.63 | $8.25 | $0.68 | $7.57 | $28.50 | $52.37 | $23.87 |
| 10/2/07 | 3/22/08 | $95.00 | $68.31 | $37.63 | $7.05 | $0.52 | $6.53 | $32.30 | $57.37 | $25.07 |
| 10/2/07 | 3/22/08 | $100.00 | $68.31 | $37.63 | $6.05 | $0.40 | $5.65 | $36.45 | $62.37 | $25.92 |
| 10/2/07 | 3/22/08 | $105.00 | $68.31 | $37.63 | $5.30 | $0.32 | $4.98 | $40.55 | $67.37 | $26.82 |
| 10/2/07 | 3/22/08 | $110.00 | $68.31 | $37.63 | $4.55 | $0.25 | $4.30 | $44.75 | $72.37 | $27.62 |
| 10/2/07 | 3/22/08 | $115.00 | $68.31 | $37.63 | $3.90 | $0.19 | $3.71 | $49.15 | $77.37 | $28.22 |
| 10/2/07 | 3/22/08 | $120.00 | $68.31 | $37.63 | $3.40 | $0.16 | $3.24 | $53.65 | $82.37 | $28.72 |
| 10/2/07 | 3/22/08 | $125.00 | $68.31 | $37.63 | $3.00 | $0.13 | $2.87 | $58.20 | $87.37 | $29.17 |
| 10/2/07 | 3/22/08 | $130.00 | $68.31 | $37.63 | $2.55 | $0.10 | $2.45 | $62.75 | $92.37 | $29.62 |
| 10/2/07 | 3/22/08 | $135.00 | $68.31 | $37.63 | $2.23 | $0.08 | $2.14 | $67.50 | $97.37 | $29.87 |
| 10/3/07 | 10/20/07 | $30.00 | $51.65 | $36.34 | $22.10 | $8.56 | $13.54 | $0.50 | $2.42 | $1.92 |
| 10/3/07 | 10/20/07 | $35.00 | $51.65 | $36.34 | $17.10 | $4.56 | $12.54 | $0.50 | $3.43 | $2.93 |
| 10/3/07 | 10/20/07 | $40.00 | $51.65 | $36.34 | $12.95 | $2.68 | $10.27 | $0.80 | $5.72 | $4.92 |
| 10/3/07 | 10/20/07 | $45.00 | $51.65 | $36.34 | $9.20 | $1.32 | $7.88 | $2.70 | $10.05 | $7.35 |
| 10/3/07 | 10/20/07 | $50.00 | $51.65 | $36.34 | $7.40 | $1.16 | $6.24 | $4.85 | $14.32 | $9.47 |
| 10/3/07 | 10/20/07 | $55.00 | $51.65 | $36.34 | $3.35 | $0.13 | $3.22 | $7.05 | $18.76 | $11.71 |
| 10/3/07 | 10/20/07 | $60.00 | $51.65 | $36.34 | $2.65 | $0.14 | $2.51 | $10.85 | $23.66 | $12.81 |
| 10/3/07 | 10/20/07 | $65.00 | $51.65 | $36.34 | $1.68 | $0.07 | $1.61 | $14.45 | $28.66 | $14.21 |
| 10/3/07 | 10/20/07 | $70.00 | $51.65 | $36.34 | $1.28 | $0.05 | $1.22 | $18.85 | $33.66 | $14.81 |
| 10/3/07 | 10/20/07 | $75.00 | $51.65 | $36.34 | $0.65 | $0.02 | $0.63 | $23.30 | $38.66 | $15.36 |
| 10/3/07 | 10/20/07 | $80.00 | $51.65 | $36.34 | $0.20 | $0.00 | $0.20 | $28.20 | $43.66 | $15.46 |
| 10/3/07 | 10/20/07 | $85.00 | $51.65 | $36.34 | $0.20 | $0.00 | $0.20 | $33.15 | $48.66 | $15.51 |
| 10/3/07 | 10/20/07 | $90.00 | $51.65 | $36.34 | $0.48 | $0.02 | $0.45 | $38.13 | $53.66 | $15.53 |
| 10/3/07 | 10/20/07 | $95.00 | $51.65 | $36.34 | $0.50 | $0.03 | $0.47 | $43.12 | $58.66 | $15.54 |
| 10/3/07 | 11/17/07 | $45.00 | $51.65 | $36.34 | $11.45 | $2.96 | $8.49 | $4.75 | $11.51 | $6.76 |
| 10/3/07 | 11/17/07 | $50.00 | $51.65 | $36.34 | $8.65 | $1.84 | $6.81 | $6.80 | $15.25 | $8.45 |
| 10/3/07 | 11/17/07 | $55.00 | $51.65 | $36.34 | $6.40 | $1.12 | $5.28 | $9.50 | $19.47 | $9.97 |
| 10/3/07 | 11/17/07 | $60.00 | $51.65 | $36.34 | $4.75 | $0.70 | $4.05 | $12.60 | $23.94 | $11.34 |
| 10/3/07 | 11/17/07 | $65.00 | $51.65 | $36.34 | $4.25 | $0.69 | $3.56 | $16.25 | $28.66 | $12.41 |
| 10/3/07 | 11/17/07 | $70.00 | $51.65 | $36.34 | $3.15 | $0.44 | $2.71 | $20.35 | $33.66 | $13.31 |
| 10/3/07 | 11/17/07 | $75.00 | $51.65 | $36.34 | $2.35 | $0.29 | $2.06 | $24.55 | $38.66 | $14.11 |
| 10/3/07 | 11/17/07 | $80.00 | $51.65 | $36.34 | $1.58 | $0.15 | $1.42 | $29.05 | $43.66 | $14.61 |
| 10/3/07 | 11/17/07 | $85.00 | $51.65 | $36.34 | $1.03 | $0.08 | $0.95 | $33.70 | $48.66 | $14.96 |
| 10/3/07 | 11/17/07 | $90.00 | $51.65 | $36.34 | $0.85 | $0.06 | $0.79 | $38.60 | $53.66 | $15.06 |
| 10/3/07 | 11/17/07 | $95.00 | $51.65 | $36.34 | $0.70 | $0.05 | $0.65 | $43.45 | $58.66 | $15.21 |
| 10/3/07 | 11/17/07 | $100.00 | $51.65 | $36.34 | $0.58 | $0.04 | $0.53 | $48.05 | $63.66 | $15.61 |
| 10/3/07 | 11/17/07 | $105.00 | $51.65 | $36.34 | $0.63 | $0.05 | $0.57 | $53.30 | $68.66 | $15.36 |
| 10/3/07 | 12/22/07 | $30.00 | $51.65 | $36.34 | $23.35 | $10.47 | $12.88 | $1.25 | $3.63 | $2.38 |
| 10/3/07 | 12/22/07 | $35.00 | $51.65 | $36.34 | $19.30 | $7.63 | $11.67 | $2.10 | $5.71 | $3.61 |
| 10/3/07 | 12/22/07 | $40.00 | $51.65 | $36.34 | $15.70 | $5.44 | $10.26 | $3.28 | 8.33 | $5.06 |
| 10/3/07 | 12/22/07 | $45.00 | $51.65 | $36.34 | $12.55 | $3.78 | $8.77 | $5.35 | $11.90 | $6.55 |
| 10/3/07 | 12/22/07 | $50.00 | $51.65 | $36.34 | $9.90 | $2.60 | $7.30 | $7.80 | $15.77 | $7.97 |
| 10/3/07 | 12/22/07 | $55.00 | $51.65 | $36.34 | $6.95 | $1.36 | $5.59 | $11.05 | $20.14 | $9.09 |
| 10/3/07 | 12/22/07 | $60.00 | $51.65 | $36.34 | $5.85 | $1.14 | $4.71 | $13.60 | $24.15 | $10.55 |
| 10/3/07 | 12/22/07 | $65.00 | $51.65 | $36.34 | $4.30 | $0.70 | $3.60 | $17.25 | $28.75 | $11.50 |
| 10/3/07 | 12/22/07 | $70.00 | $51.65 | $36.34 | $4.35 | $0.85 | $3.50 | $21.20 | $33.66 | $12.46 |
| 10/3/07 | 12/22/07 | $75.00 | $51.65 | $36.34 | $3.45 | $0.61 | $2.84 | $25.30 | $38.66 | $13.36 |
| 10/3/07 | 12/22/07 | $80.00 | $51.65 | $36.34 | $1.60 | $0.15 | $1.45 | $29.70 | $43.66 | $13.96 |
| 10/3/07 | 12/22/07 | $85.00 | $51.65 | $36.34 | $1.80 | $0.23 | $1.57 | $34.20 | $48.66 | $14.46 |
| 10/3/07 | 12/22/07 | $90.00 | $51.65 | $36.34 | $1.33 | $0.15 | $1.18 | $38.85 | $53.66 | $14.81 |
| 10/3/07 | 12/22/07 | $95.00 | $51.65 | $36.34 | $1.20 | $0.14 | $1.06 | $43.65 | $58.66 | $15.01 |
| 10/3/07 | 12/22/07 | $100.00 | $51.65 | $36.34 | $1.08 | $0.13 | $0.95 | $48.50 | $63.66 | $15.16 |
| 10/3/07 | 12/22/07 | $105.00 | $51.65 | $36.34 | $0.73 | $0.07 | $0.66 | $53.10 | $68.66 | $15.56 |
| 10/3/07 | 3/22/08 | $30.00 | $51.65 | $36.34 | $24.85 | $12.22 | $12.63 | $2.73 | $5.44 | $2.71 |
| 10/3/07 | 3/22/08 | $35.00 | $51.65 | $36.34 | $21.05 | $9.44 | $11.61 | $3.63 | $7.32 | $3.70 |
| 10/3/07 | 3/22/08 | $40.00 | $51.65 | $36.34 | $17.95 | $7.47 | $10.48 | $5.35 | $10.18 | $4.83 |
| 10/3/07 | 3/22/08 | $45.00 | $51.65 | $36.34 | $16.35 | $6.81 | $9.54 | $7.30 | $13.30 | $6.00 |
| 10/3/07 | 3/22/08 | $50.00 | $51.65 | $36.34 | $13.15 | $4.83 | $8.32 | $9.80 | $16.93 | $7.13 |

24 of 27

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 10/3/07 | 3/22/08 | $55.00 | $51.65 | $36.34 | $11.90 | $4.34 | $7.56 | $12.70 | $20.86 | $8.16 |
| 10/3/07 | 3/22/08 | $60.00 | $51.65 | $36.34 | $9.40 | $3.01 | $6.39 | $16.15 | $25.16 | $9.01 |
| 10/3/07 | 3/22/08 | $65.00 | $51.65 | $36.34 | $9.30 | $3.18 | $6.12 | $19.70 | $29.49 | $9.79 |
| 10/3/07 | 3/22/08 | $70.00 | $51.65 | $36.34 | $8.20 | $2.71 | $5.49 | $23.45 | $33.94 | $10.49 |
| 10/3/07 | 3/22/08 | $75.00 | $51.65 | $36.34 | $6.45 | $1.90 | $4.55 | $27.35 | $38.66 | $11.31 |
| 10/3/07 | 3/22/08 | $80.00 | $51.65 | $36.34 | $5.50 | $1.53 | $3.97 | $31.50 | $43.66 | $12.16 |
| 10/3/07 | 3/22/08 | $85.00 | $51.65 | $36.34 | $4.25 | $1.05 | $3.20 | $35.70 | $48.66 | $12.96 |
| 10/3/07 | 3/22/08 | $90.00 | $51.65 | $36.34 | $3.85 | $0.94 | $2.91 | $40.10 | $53.66 | $13.56 |
| 10/3/07 | 3/22/08 | $95.00 | $51.65 | $36.34 | $3.28 | $0.76 | $2.51 | $44.65 | $58.66 | $14.01 |
| 10/3/07 | 3/22/08 | $100.00 | $51.65 | $36.34 | $3.35 | $0.83 | $2.52 | $49.10 | $63.66 | $14.56 |
| 10/3/07 | 3/22/08 | $105.00 | $51.65 | $36.34 | $2.58 | $0.57 | $2.01 | $53.70 | $68.66 | $14.96 |
| 10/3/07 | 3/22/08 | $110.00 | $51.65 | $36.34 | $1.93 | $0.37 | $1.55 | $58.45 | $73.66 | $15.21 |
| 10/3/07 | 3/22/08 | $115.00 | $51.65 | $36.34 | $2.00 | $0.42 | $1.58 | $63.25 | $78.66 | $15.41 |
| 10/3/07 | 3/22/08 | $120.00 | $51.65 | $36.34 | $1.55 | $0.29 | $1.26 | $68.35 | $83.66 | $15.31 |
| 10/3/07 | 3/22/08 | $125.00 | $51.65 | $36.34 | $1.15 | $0.19 | $0.96 | $73.05 | $88.66 | $15.61 |
| 10/3/07 | 3/22/08 | $130.00 | $51.65 | $36.34 | $1.05 | $0.17 | $0.88 | $78.05 | $93.66 | $15.61 |
| 10/3/07 | 3/22/08 | $135.00 | $51.65 | $36.34 | $1.00 | $0.17 | $0.83 | $83.05 | $98.66 | $15.61 |
| 10/4/07 | 10/20/07 | $30.00 | $48.30 | $36.75 | $18.95 | $8.92 | $10.03 | $0.65 | $2.22 | $1.57 |
| 10/4/07 | 10/20/07 | $35.00 | $48.30 | $36.75 | $14.60 | $5.76 | $8.84 | $1.25 | $3.97 | $2.72 |
| 10/4/07 | 10/20/07 | $40.00 | $48.30 | $36.75 | $10.65 | $3.34 | $7.31 | $2.23 | $6.47 | $4.24 |
| 10/4/07 | 10/20/07 | $45.00 | $48.30 | $36.75 | $7.40 | $1.81 | $5.59 | $3.85 | $9.86 | $6.01 |
| 10/4/07 | 10/20/07 | $50.00 | $48.30 | $36.75 | $4.85 | $0.90 | $3.95 | $6.50 | $14.07 | $7.57 |
| 10/4/07 | 10/20/07 | $55.00 | $48.30 | $36.75 | $3.25 | $0.50 | $2.75 | $9.80 | $18.62 | $8.82 |
| 10/4/07 | 10/20/07 | $60.00 | $48.30 | $36.75 | $2.00 | $0.24 | $1.76 | $13.60 | $23.36 | $9.76 |
| 10/4/07 | 10/20/07 | $65.00 | $48.30 | $36.75 | $1.35 | $0.14 | $1.21 | $17.80 | $28.25 | $10.45 |
| 10/4/07 | 10/20/07 | $70.00 | $48.30 | $36.75 | $0.80 | $0.07 | $0.73 | $22.30 | $33.25 | $10.95 |
| 10/4/07 | 10/20/07 | $75.00 | $48.30 | $36.75 | $0.48 | $0.03 | $0.44 | $27.05 | $38.25 | $11.20 |
| 10/4/07 | 10/20/07 | $80.00 | $48.30 | $36.75 | $0.28 | $0.02 | $0.26 | $31.85 | $43.25 | $11.40 |
| 10/4/07 | 10/20/07 | $85.00 | $48.30 | $36.75 | $0.15 | $0.01 | $0.14 | $36.75 | $48.25 | $11.50 |
| 10/4/07 | 10/20/07 | $90.00 | $48.30 | $36.75 | $0.05 | $0.00 | $0.05 | $41.65 | $53.25 | $11.60 |
| 10/4/07 | 10/20/07 | $95.00 | $48.30 | $36.75 | $0.05 | $0.00 | $0.05 | $46.65 | $58.25 | $11.60 |
| 10/4/07 | 11/17/07 | $35.00 | $48.30 | $36.75 | $16.20 | $7.63 | $8.57 | $2.73 | $5.71 | $2.99 |
| 10/4/07 | 11/17/07 | $40.00 | $48.30 | $36.75 | $12.90 | $5.49 | $7.41 | $4.40 | $8.53 | $4.13 |
| 10/4/07 | 11/17/07 | $45.00 | $48.30 | $36.75 | $10.30 | $4.02 | $6.28 | $6.70 | $11.97 | $5.27 |
| 10/4/07 | 11/17/07 | $50.00 | $48.30 | $36.75 | $8.20 | $2.96 | $5.24 | $9.45 | $15.80 | $6.35 |
| 10/4/07 | 11/17/07 | $55.00 | $48.30 | $36.75 | $6.30 | $2.05 | $4.25 | $12.70 | $19.98 | $7.28 |
| 10/4/07 | 11/17/07 | $60.00 | $48.30 | $36.75 | $4.85 | $1.44 | $3.42 | $16.20 | $24.32 | $8.12 |
| 10/4/07 | 11/17/07 | $65.00 | $48.30 | $36.75 | $3.70 | $1.00 | $2.70 | $20.05 | $28.87 | $8.82 |
| 10/4/07 | 11/17/07 | $70.00 | $48.30 | $36.75 | $2.83 | $0.70 | $2.13 | $24.15 | $33.54 | $9.39 |
| 10/4/07 | 11/17/07 | $75.00 | $48.30 | $36.75 | $2.13 | $0.48 | $1.65 | $28.45 | $38.29 | $9.84 |
| 10/4/07 | 11/17/07 | $80.00 | $48.30 | $36.75 | $1.58 | $0.32 | $1.25 | $32.95 | $43.25 | $10.30 |
| 10/4/07 | 11/17/07 | $85.00 | $48.30 | $36.75 | $1.18 | $0.22 | $0.96 | $37.55 | $48.25 | $10.70 |
| 10/4/07 | 11/17/07 | $90.00 | $48.30 | $36.75 | $0.88 | $0.15 | $0.72 | $42.20 | $53.25 | $11.05 |
| 10/4/07 | 11/17/07 | $95.00 | $48.30 | $36.75 | $0.63 | $0.10 | $0.53 | $47.00 | $58.25 | $11.25 |
| 10/4/07 | 11/17/07 | $100.00 | $48.30 | $36.75 | $0.45 | $0.06 | $0.39 | $51.85 | $63.25 | $11.40 |
| 10/4/07 | 11/17/07 | $105.00 | $48.30 | $36.75 | $0.35 | $0.05 | $0.30 | $56.75 | $68.25 | $11.50 |
| 10/4/07 | 12/22/07 | $30.00 | $48.30 | $36.75 | $20.80 | $11.34 | $9.46 | $2.15 | $4.24 | $2.09 |
| 10/4/07 | 12/22/07 | $35.00 | $48.30 | $36.75 | $17.10 | $8.56 | $8.54 | $3.40 | $6.41 | $3.01 |
| 10/4/07 | 12/22/07 | $40.00 | $48.30 | $36.75 | $13.95 | $6.43 | $7.52 | $5.20 | $9.23 | $4.03 |
| 10/4/07 | 12/22/07 | $45.00 | $48.30 | $36.75 | $11.25 | $4.77 | $6.48 | $7.45 | $12.52 | $5.07 |
| 10/4/07 | 12/22/07 | $50.00 | $48.30 | $36.75 | $9.00 | $3.51 | $5.49 | $10.20 | $16.24 | $6.04 |
| 10/4/07 | 12/22/07 | $55.00 | $48.30 | $36.75 | $7.15 | $2.57 | $4.58 | $13.30 | $20.25 | $6.95 |
| 10/4/07 | 12/22/07 | $60.00 | $48.30 | $36.75 | $5.70 | $1.90 | $3.80 | $16.80 | $24.52 | $7.72 |
| 10/4/07 | 12/22/07 | $65.00 | $48.30 | $36.75 | $4.55 | $1.42 | $3.13 | $20.65 | $29.01 | $8.36 |
| 10/4/07 | 12/22/07 | $70.00 | $48.30 | $36.75 | $3.65 | $1.07 | $2.58 | $24.70 | $33.60 | $8.90 |
| 10/4/07 | 12/22/07 | $75.00 | $48.30 | $36.75 | $2.98 | $0.83 | $2.14 | $29.05 | $38.34 | $9.29 |
| 10/4/07 | 12/22/07 | $80.00 | $48.30 | $36.75 | $2.38 | $0.62 | $1.75 | $33.40 | $43.25 | $9.85 |
| 10/4/07 | 12/22/07 | $85.00 | $48.30 | $36.75 | $1.90 | $0.47 | $1.43 | $37.95 | $48.25 | $10.30 |
| 10/4/07 | 12/22/07 | $90.00 | $48.30 | $36.75 | $1.53 | $0.36 | $1.17 | $42.60 | $53.25 | $10.65 |
| 10/4/07 | 12/22/07 | $95.00 | $48.30 | $36.75 | $1.25 | $0.28 | $0.97 | $47.30 | $58.25 | $10.95 |
| 10/4/07 | 12/22/07 | $100.00 | $48.30 | $36.75 | $0.98 | $0.21 | $0.77 | $52.10 | $63.25 | $11.15 |

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 10/4/07 | 12/22/07 | $105.00 | $48.30 | $36.75 | $0.80 | $0.16 | $0.64 | $56.90 | $68.25 | $11.35 |
| 10/4/07 | 3/22/08 | $30.00 | $48.30 | $36.75 | $22.45 | $13.11 | $9.34 | $3.45 | $5.66 | $2.21 |
| 10/4/07 | 3/22/08 | $35.00 | $48.30 | $36.75 | $19.40 | $10.82 | $8.58 | $5.35 | $8.32 | $2.97 |
| 10/4/07 | 3/22/08 | $40.00 | $48.30 | $36.75 | $16.75 | $8.94 | $7.81 | $7.55 | $11.29 | $3.74 |
| 10/4/07 | 3/22/08 | $45.00 | $48.30 | $36.75 | $14.45 | $7.40 | $7.05 | $10.15 | $14.64 | $4.49 |
| 10/4/07 | 3/22/08 | $50.00 | $48.30 | $36.75 | $12.45 | $6.12 | $6.33 | $13.10 | $18.30 | $5.20 |
| 10/4/07 | 3/22/08 | $55.00 | $48.30 | $36.75 | $10.75 | $5.08 | $5.67 | $16.30 | $22.15 | $5.85 |
| 10/4/07 | 3/22/08 | $60.00 | $48.30 | $36.75 | $9.25 | $4.20 | $5.05 | $19.70 | $26.16 | $6.46 |
| 10/4/07 | 3/22/08 | $65.00 | $48.30 | $36.75 | $7.95 | $3.47 | $4.48 | $23.40 | $30.39 | $6.99 |
| 10/4/07 | 3/22/08 | $70.00 | $48.30 | $36.75 | $6.85 | $2.89 | $3.96 | $27.25 | $34.72 | $7.47 |
| 10/4/07 | 3/22/08 | $75.00 | $48.30 | $36.75 | $6.05 | $2.49 | $3.56 | $31.30 | $39.18 | $7.88 |
| 10/4/07 | 3/22/08 | $80.00 | $48.30 | $36.75 | $5.15 | $2.03 | $3.12 | $35.45 | $43.70 | $8.25 |
| 10/4/07 | 3/22/08 | $85.00 | $48.30 | $36.75 | $4.40 | $1.67 | $2.73 | $39.70 | $48.28 | $8.58 |
| 10/4/07 | 3/22/08 | $90.00 | $48.30 | $36.75 | $3.85 | $1.42 | $2.43 | $44.10 | $53.25 | $9.15 |
| 10/4/07 | 3/22/08 | $95.00 | $48.30 | $36.75 | $3.30 | $1.18 | $2.12 | $48.60 | $58.25 | $9.65 |
| 10/4/07 | 3/22/08 | $100.00 | $48.30 | $36.75 | $2.88 | $1.00 | $1.88 | $53.20 | $63.25 | $10.05 |
| 10/4/07 | 3/22/08 | $105.00 | $48.30 | $36.75 | $2.48 | $0.83 | $1.64 | $57.80 | $68.25 | $10.45 |
| 10/4/07 | 3/22/08 | $110.00 | $48.30 | $36.75 | $2.15 | $0.70 | $1.45 | $62.45 | $73.25 | $10.80 |
| 10/4/07 | 3/22/08 | $115.00 | $48.30 | $36.75 | $1.85 | $0.58 | $1.27 | $67.25 | $78.25 | $11.00 |
| 10/4/07 | 3/22/08 | $120.00 | $48.30 | $36.75 | $1.60 | $0.49 | $1.11 | $72.05 | $83.25 | $11.20 |
| 10/4/07 | 3/22/08 | $125.00 | $48.30 | $36.75 | $1.40 | $0.42 | $0.98 | $76.90 | $88.25 | $11.35 |
| 10/4/07 | 3/22/08 | $130.00 | $48.30 | $36.75 | $1.20 | $0.35 | $0.85 | $81.80 | $93.25 | $11.45 |
| 10/4/07 | 3/22/08 | $135.00 | $48.30 | $36.75 | $1.08 | $0.31 | $0.77 | $86.75 | $98.25 | $11.50 |
| 10/5/07 | 10/20/07 | $30.00 | $50.95 | $38.76 | $21.30 | $10.20 | $11.10 | $0.43 | $1.68 | $1.25 |
| 10/5/07 | 10/20/07 | $35.00 | $50.95 | $38.76 | $16.80 | $6.83 | $9.97 | $0.95 | $3.28 | $2.33 |
| 10/5/07 | 10/20/07 | $40.00 | $50.95 | $38.76 | $12.50 | $4.00 | $8.50 | $1.73 | $5.47 | $3.74 |
| 10/5/07 | 10/20/07 | $45.00 | $50.95 | $38.76 | $8.90 | $2.22 | $6.68 | $3.05 | $8.53 | $5.48 |
| 10/5/07 | 10/20/07 | $50.00 | $50.95 | $38.76 | $5.85 | $1.05 | $4.80 | $7.70 | $16.64 | $8.94 |
| 10/5/07 | 10/20/07 | $55.00 | $50.95 | $38.76 | $3.75 | $0.51 | $3.24 | $11.30 | $21.37 | $10.07 |
| 10/5/07 | 10/20/07 | $60.00 | $50.95 | $38.76 | $2.20 | $0.21 | $1.99 | $15.35 | $26.24 | $10.89 |
| 10/5/07 | 10/20/07 | $65.00 | $50.95 | $38.76 | $1.28 | $0.09 | $1.18 | $19.75 | $31.24 | $11.49 |
| 10/5/07 | 10/20/07 | $70.00 | $50.95 | $38.76 | $0.75 | $0.04 | $0.71 | $24.45 | $36.24 | $11.79 |
| 10/5/07 | 10/20/07 | $75.00 | $50.95 | $38.76 | $0.38 | $0.01 | $0.36 | $29.25 | $41.24 | $11.99 |
| 10/5/07 | 10/20/07 | $80.00 | $50.95 | $38.76 | $0.20 | $0.01 | $0.19 | $34.15 | $46.24 | $12.09 |
| 10/5/07 | 10/20/07 | $85.00 | $50.95 | $38.76 | $0.08 | $0.00 | $0.07 | $39.10 | $51.24 | $12.14 |
| 10/5/07 | 10/20/07 | $90.00 | $50.95 | $38.76 | $0.03 | $0.00 | $0.02 | $44.15 | $56.24 | $12.09 |
| 10/5/07 | 10/20/07 | $95.00 | $50.95 | $38.76 | $0.03 | $0.00 | $0.02 | $18.05 | $8.50 | $9.55 |
| 10/5/07 | 11/17/07 | $35.00 | $50.95 | $38.76 | $18.05 | $8.50 | $9.55 | $1.98 | $4.64 | $2.67 |
| 10/5/07 | 11/17/07 | $40.00 | $50.95 | $38.76 | $14.35 | $6.00 | $8.35 | $3.30 | $7.14 | $3.84 |
| 10/5/07 | 11/17/07 | $45.00 | $50.95 | $38.76 | $11.30 | $4.23 | $7.07 | $5.20 | $10.30 | $5.10 |
| 10/5/07 | 11/17/07 | $50.00 | $50.95 | $38.76 | $8.70 | $2.89 | $5.81 | $7.60 | $13.93 | $6.33 |
| 10/5/07 | 11/17/07 | $55.00 | $50.95 | $38.76 | $6.60 | $1.94 | $4.66 | $10.50 | $17.96 | $7.46 |
| 10/5/07 | 11/17/07 | $60.00 | $50.95 | $38.76 | $5.00 | $1.32 | $3.68 | $13.75 | $22.23 | $8.48 |
| 10/5/07 | 11/17/07 | $65.00 | $50.95 | $38.76 | $3.60 | $0.82 | $2.78 | $17.45 | $26.75 | $9.30 |
| 10/5/07 | 11/17/07 | $70.00 | $50.95 | $38.76 | $2.68 | $0.55 | $2.12 | $21.45 | $31.42 | $9.97 |
| 10/5/07 | 11/17/07 | $75.00 | $50.95 | $38.76 | $1.90 | $0.34 | $1.56 | $25.70 | $36.24 | $10.54 |
| 10/5/07 | 11/17/07 | $80.00 | $50.95 | $38.76 | $1.35 | $0.22 | $1.14 | $30.20 | $41.24 | $11.04 |
| 10/5/07 | 11/17/07 | $85.00 | $50.95 | $38.76 | $0.95 | $0.13 | $0.82 | $34.80 | $46.24 | $11.44 |
| 10/5/07 | 11/17/07 | $90.00 | $50.95 | $38.76 | $0.68 | $0.09 | $0.59 | $39.50 | $51.24 | $11.74 |
| 10/5/07 | 11/17/07 | $95.00 | $50.95 | $38.76 | $0.45 | $0.05 | $0.40 | $44.30 | $56.24 | $11.94 |
| 10/5/07 | 11/17/07 | $100.00 | $50.95 | $38.76 | $0.28 | $0.02 | $0.25 | $49.20 | $61.24 | $12.04 |
| 10/5/07 | 11/17/07 | $105.00 | $50.95 | $38.76 | $0.20 | $0.02 | $0.18 | $54.15 | $66.24 | $12.09 |
| 10/5/07 | 12/22/07 | $25.00 | $50.95 | $38.76 | $27.20 | $16.17 | $11.03 | $1.20 | $2.45 | $1.25 |
| 10/5/07 | 12/22/07 | $30.00 | $50.95 | $38.76 | $23.10 | $12.82 | $10.28 | $1.95 | $3.89 | $1.94 |
| 10/5/07 | 12/22/07 | $35.00 | $50.95 | $38.76 | $19.25 | $9.85 | $9.40 | $3.08 | $5.89 | $2.81 |
| 10/5/07 | 12/22/07 | $40.00 | $50.95 | $38.76 | $15.90 | $7.52 | $8.38 | $4.65 | $8.45 | $3.80 |
| 10/5/07 | 12/22/07 | $45.00 | $50.95 | $38.76 | $13.05 | $5.71 | $7.34 | $6.75 | $11.58 | $4.83 |
| 10/5/07 | 12/22/07 | $50.00 | $50.95 | $38.76 | $10.60 | $4.29 | $6.31 | $9.10 | $14.98 | $5.88 |
| 10/5/07 | 12/22/07 | $55.00 | $50.95 | $38.76 | $8.40 | $3.09 | $5.31 | $12.05 | $18.87 | $6.82 |
| 10/5/07 | 12/22/07 | $60.00 | $50.95 | $38.76 | $6.65 | $2.25 | $4.40 | $15.25 | $22.95 | $7.70 |
| 10/5/07 | 12/22/07 | $65.00 | $50.95 | $38.76 | $5.30 | $1.66 | $3.64 | $18.85 | $27.30 | $8.45 |

26 of 27

**Exhibit 11**

| Date | Option Expiration Date (Saturday) | Option Strike Price | LDK ADS Closing Price | LDK ADS True Value | Calls | | | Puts | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value | Price Inflation Per Option | Black Scholes Value Using ADS Closing Price | Black Scholes Value Using ADS True Value[1] | Amount Underpriced Per Option |
| | | | | | A | B | A - B | C | D | D - C |
| 10/5/07 | 12/22/07 | $70.00 | $50.95 | $38.76 | $4.15 | $1.20 | $2.95 | $22.75 | $31.83 | $9.08 |
| 10/5/07 | 12/22/07 | $75.00 | $50.95 | $38.76 | $3.30 | $0.89 | $2.41 | $26.85 | $36.45 | $9.60 |
| 10/5/07 | 12/22/07 | $80.00 | $50.95 | $38.76 | $2.63 | $0.66 | $1.96 | $31.15 | $41.24 | $10.09 |
| 10/5/07 | 12/22/07 | $85.00 | $50.95 | $38.76 | $2.13 | $0.51 | $1.62 | $35.60 | $46.24 | $10.64 |
| 10/5/07 | 12/22/07 | $90.00 | $50.95 | $38.76 | $1.68 | $0.38 | $1.30 | $40.20 | $51.24 | $11.04 |
| 10/5/07 | 12/22/07 | $95.00 | $50.95 | $38.76 | $1.33 | $0.28 | $1.05 | $44.90 | $56.24 | $11.34 |
| 10/5/07 | 12/22/07 | $100.00 | $50.95 | $38.76 | $1.03 | $0.20 | $0.82 | $49.65 | $61.24 | $11.59 |
| 10/5/07 | 12/22/07 | $105.00 | $50.95 | $38.76 | $0.83 | $0.15 | $0.67 | $54.40 | $66.24 | $11.84 |
| 10/5/07 | 3/22/08 | $25.00 | $50.95 | $38.76 | $28.30 | $17.49 | $10.81 | $1.93 | $3.34 | $1.41 |
| 10/5/07 | 3/22/08 | $30.00 | $50.95 | $38.76 | $24.65 | $14.53 | $10.12 | $3.25 | $5.35 | $2.10 |
| 10/5/07 | 3/22/08 | $35.00 | $50.95 | $38.76 | $21.50 | $12.15 | $9.35 | $4.95 | $7.79 | $2.84 |
| 10/5/07 | 3/22/08 | $40.00 | $50.95 | $38.76 | $18.70 | $10.13 | $8.57 | $7.00 | $10.61 | $3.61 |
| 10/5/07 | 3/22/08 | $45.00 | $50.95 | $38.76 | $16.25 | $8.45 | $7.80 | $9.35 | $13.73 | $4.38 |
| 10/5/07 | 3/22/08 | $50.00 | $50.95 | $38.76 | $14.10 | $7.04 | $7.06 | $12.15 | $17.25 | $5.10 |
| 10/5/07 | 3/22/08 | $55.00 | $50.95 | $38.76 | $12.15 | $5.81 | $6.34 | $15.20 | $20.99 | $5.79 |
| 10/5/07 | 3/22/08 | $60.00 | $50.95 | $38.76 | $10.45 | $4.79 | $5.66 | $18.45 | $24.89 | $6.44 |
| 10/5/07 | 3/22/08 | $65.00 | $50.95 | $38.76 | $9.05 | $4.00 | $5.05 | $21.95 | $28.98 | $7.03 |
| 10/5/07 | 3/22/08 | $70.00 | $50.95 | $38.76 | $7.85 | $3.35 | $4.50 | $25.70 | $33.25 | $7.55 |
| 10/5/07 | 3/22/08 | $75.00 | $50.95 | $38.76 | $6.75 | $2.77 | $3.98 | $29.60 | $37.61 | $8.01 |
| 10/5/07 | 3/22/08 | $80.00 | $50.95 | $38.76 | $5.85 | $2.32 | $3.53 | $33.70 | $42.10 | $8.40 |
| 10/5/07 | 3/22/08 | $85.00 | $50.95 | $38.76 | $5.15 | $1.99 | $3.16 | $37.85 | $46.62 | $8.77 |
| 10/5/07 | 3/22/08 | $90.00 | $50.95 | $38.76 | $4.45 | $1.66 | $2.79 | $42.15 | $51.24 | $9.09 |
| 10/5/07 | 3/22/08 | $95.00 | $50.95 | $38.76 | $3.85 | $1.39 | $2.46 | $46.60 | $56.24 | $9.64 |
| 10/5/07 | 3/22/08 | $100.00 | $50.95 | $38.76 | $3.35 | $1.17 | $2.18 | $51.10 | $61.24 | $10.14 |
| 10/5/07 | 3/22/08 | $105.00 | $50.95 | $38.76 | $2.95 | $1.01 | $1.94 | $55.65 | $66.24 | $10.59 |
| 10/5/07 | 3/22/08 | $110.00 | $50.95 | $38.76 | $2.50 | $0.82 | $1.68 | $60.30 | $71.24 | $10.94 |
| 10/5/07 | 3/22/08 | $115.00 | $50.95 | $38.76 | $2.23 | $0.72 | $1.51 | $64.95 | $76.24 | $11.29 |
| 10/5/07 | 3/22/08 | $120.00 | $50.95 | $38.76 | $1.93 | $0.60 | $1.33 | $69.75 | $81.24 | $11.49 |
| 10/5/07 | 3/22/08 | $125.00 | $50.95 | $38.76 | $1.68 | $0.51 | $1.17 | $74.50 | $86.24 | $11.74 |
| 10/5/07 | 3/22/08 | $130.00 | $50.95 | $38.76 | $1.48 | $0.44 | $1.04 | $79.40 | $91.24 | $11.84 |
| 10/5/07 | 3/22/08 | $135.00 | $50.95 | $38.76 | $1.30 | $0.38 | $0.92 | $84.25 | $96.24 | $11.99 |

# Exhibit 12

## Exhibit 12

## LDK Solar (LDK)

**Total Option Damages by Call and Put Option Series**

Constant-Percentage Method of Inflation; Price Inflation Measured on 10/3/2007, 10/4/2007 and 10/8/2007.
Options with expiration dates prior to October 3, 2007 are excluded.

| | | | |
|---|---|---|---|
| **Total Damages** | **$12,444,395** | **$21,233,324** | **$33,677,719** |
| **# of Options Series:** | **69** | **69** | **138** |
| **# of Options Series with Damages:** | **68** | **58** | **126** |

| Expiration Date | Strike Price | Damages: Calls | Damages: Puts | Damages: Total |
|---|---|---|---|---|
| 10/20/2007 | $30.00 | $56,868 | $0 | $56,868 |
| 10/20/2007 | $35.00 | $55,715 | $0 | $55,715 |
| 10/20/2007 | $40.00 | $173,495 | $238,257 | $411,752 |
| 10/20/2007 | $45.00 | $301,820 | $157,875 | $459,695 |
| 10/20/2007 | $50.00 | $896,981 | $1,238,982 | $2,135,963 |
| 10/20/2007 | $55.00 | $779,799 | $1,662,800 | $2,442,599 |
| 10/20/2007 | $60.00 | $760,448 | $2,055,054 | $2,815,502 |
| 10/20/2007 | $65.00 | $503,111 | $4,974,473 | $5,477,584 |
| 10/20/2007 | $70.00 | $804,659 | $2,694,386 | $3,499,045 |
| 10/20/2007 | $75.00 | $351,069 | $456,820 | $807,889 |
| 10/20/2007 | $80.00 | $229,172 | $109,169 | $338,341 |
| 10/20/2007 | $85.00 | $77,385 | $163,980 | $241,365 |
| 10/20/2007 | $90.00 | $950 | $22,306 | $23,256 |
| 10/20/2007 | $95.00 | $517 | $27,536 | $28,053 |
| 11/17/2007 | $35.00 | $8,160 | $26,875 | $35,035 |
| 11/17/2007 | $40.00 | $43,550 | $6,240 | $49,790 |
| 11/17/2007 | $45.00 | $246,390 | $236,726 | $483,116 |
| 11/17/2007 | $50.00 | $367,661 | $334,934 | $702,595 |
| 11/17/2007 | $55.00 | $377,642 | $1,206,809 | $1,584,451 |
| 11/17/2007 | $60.00 | $275,512 | $741,464 | $1,016,976 |
| 11/17/2007 | $65.00 | $255,125 | $665,374 | $920,499 |
| 11/17/2007 | $70.00 | $295,050 | $445,359 | $740,409 |
| 11/17/2007 | $75.00 | $189,323 | $86,966 | $276,289 |
| 11/17/2007 | $80.00 | $86,648 | $45,892 | $132,540 |
| 11/17/2007 | $85.00 | $43,863 | $44,198 | $88,061 |
| 11/17/2007 | $90.00 | $29,901 | $88,230 | $118,131 |
| 11/17/2007 | $95.00 | $4,218 | $0 | $4,218 |
| 11/17/2007 | $100.00 | $2,725 | $7,040 | $9,765 |
| 11/17/2007 | $105.00 | $2,100 | $7,830 | $9,930 |
| 12/22/2007 | $25.00 | $19,671 | $5,923 | $25,594 |
| 12/22/2007 | $30.00 | $89,611 | $97,189 | $186,800 |
| 12/22/2007 | $35.00 | $178,222 | $63,864 | $242,086 |
| 12/22/2007 | $40.00 | $336,985 | $413,175 | $750,160 |
| 12/22/2007 | $45.00 | $269,446 | $111,745 | $381,191 |
| 12/22/2007 | $50.00 | $59,035 | $237,686 | $296,721 |
| 12/22/2007 | $55.00 | $343,498 | $66,073 | $409,571 |
| 12/22/2007 | $60.00 | $493,352 | $285,330 | $778,682 |
| 12/22/2007 | $65.00 | $355,475 | $209,343 | $564,818 |
| 12/22/2007 | $70.00 | $367,998 | $246,602 | $614,600 |
| 12/22/2007 | $75.00 | $263,468 | $166,117 | $429,585 |
| 12/22/2007 | $80.00 | $163,038 | $165,400 | $328,438 |
| 12/22/2007 | $85.00 | $59,418 | $62,386 | $121,804 |

1 of 2

## Exhibit 12

| Expiration Date | Strike Price | Damages: Calls | Damages: Puts | Damages: Total |
|---|---|---|---|---|
| 12/22/2007 | $90.00 | $36,479 | $0 | $36,479 |
| 12/22/2007 | $95.00 | $12,210 | $0 | $12,210 |
| 12/22/2007 | $100.00 | $25,078 | $700 | $25,778 |
| 12/22/2007 | $105.00 | $42,269 | $192,561 | $234,830 |
| 3/22/2008 | $25.00 | $0 | $0 | $0 |
| 3/22/2008 | $30.00 | $76,870 | $30,470 | $107,340 |
| 3/22/2008 | $35.00 | $76,965 | $27,852 | $104,817 |
| 3/22/2008 | $40.00 | $102,347 | $51,935 | $154,282 |
| 3/22/2008 | $45.00 | $86,645 | $102,248 | $188,893 |
| 3/22/2008 | $50.00 | $116,975 | $86,615 | $203,590 |
| 3/22/2008 | $55.00 | $138,452 | $117,705 | $256,157 |
| 3/22/2008 | $60.00 | $143,242 | $103,995 | $247,237 |
| 3/22/2008 | $65.00 | $144,285 | $262,895 | $407,180 |
| 3/22/2008 | $70.00 | $795,347 | $130,465 | $925,812 |
| 3/22/2008 | $75.00 | $108,604 | $48,830 | $157,434 |
| 3/22/2008 | $80.00 | $121,843 | $41,950 | $163,793 |
| 3/22/2008 | $85.00 | $32,293 | $0 | $32,293 |
| 3/22/2008 | $90.00 | $45,277 | $0 | $45,277 |
| 3/22/2008 | $95.00 | $29,225 | $49,100 | $78,325 |
| 3/22/2008 | $100.00 | $30,585 | $12,590 | $43,175 |
| 3/22/2008 | $105.00 | $17,930 | $63,975 | $81,905 |
| 3/22/2008 | $110.00 | $9,715 | $22,400 | $32,115 |
| 3/22/2008 | $115.00 | $11,175 | $0 | $11,175 |
| 3/22/2008 | $120.00 | $7,295 | $0 | $7,295 |
| 3/22/2008 | $125.00 | $1,775 | $0 | $1,775 |
| 3/22/2008 | $130.00 | $1,615 | $4,240 | $5,855 |
| 3/22/2008 | $135.00 | $10,825 | $6,390 | $17,215 |

# Exhibit 13

**Exhibit 13A**

## LDK Solar (LDK)
**Regression Model Output**

### Summary Output

| Regression Statistics | |
|---|---|
| R-Square | 0.42120 |
| Adjusted R-Square | 0.40580 |
| Standard Error | 0.03636 |
| Observations | 78 |
| Durbin-Watson Statistic | 1.95 |

### ANOVA

| | df | SS | MS | FStat | Significance F |
|---|---|---|---|---|---|
| Regression | 2 | 0.07216 | 0.03608 | 27.29 | <.0001 |
| Residual | 75 | 0.09916 | 0.00132 | | |
| Total | 77 | 0.17132 | | | |

### Equation

| | Coefficient | Standard Error | tStat | P-Value | Lower 95% | Upper 95% |
|---|---|---|---|---|---|---|
| Intercept | 0.014 | 0.00412 | 3.47576 | 0.00085 | 0.00611 | 0.02252 |
| NAN | 1.471 | 0.36502 | 4.02981 | 0.00013 | 0.74380 | 2.19811 |
| Industry Index Residual | 1.122 | 0.18120 | 6.19195 | 0.00000 | 0.76102 | 1.48298 |

Regression Period: 6/11/2007 - 9/28/2007

*Prediction Equation  --  LDK Predicted Return  =  0.014 + (1.471 \* NAN Return) + (1.122 \* Industry Index Residual Return)*

Exhibit 13B

## LDK Solar (LDK)
**List of Companies Considered for LDK Industry Index**

| | Name | Ticker | Price Data Available? | t-statistic | Positive and Statistically Significant? | Party to Securities Class Action Lawsuit in Class or Control Period? | Included in Industry Index? |
|---|---|---|---|---|---|---|---|
| 1 | Aventine Renewable Energy Holdings Inc | AVR | Yes | 2.349 | Yes | No | Yes |
| 2 | Canadian Solar Inc | CSIQ | Yes | 2.046 | Yes | No | Yes |
| 3 | Ener1 Inc | HEV | Yes | 2.427 | Yes | No | Yes |
| 4 | FuelCell Energy Inc | FCEL | Yes | 3.225 | Yes | No | Yes |
| 5 | JA Solar Holdings Co Ltd | JASO | Yes | 4.616 | Yes | No | Yes |
| 6 | Plug Power Inc | PLUG | Yes | 2.358 | Yes | No | Yes |
| 7 | Solarfun Power Holdings Co Ltd | SOLF | Yes | 2.585 | Yes | No | Yes |
| 8 | Sunpower Corp | SPWR | Yes | 3.632 | Yes | No | Yes |
| 9 | Suntech Power Holdings Co Ltd | STP | Yes | 3.917 | Yes | No | Yes |
| 10 | Trina Solar Ltd | TSL | Yes | 4.882 | Yes | No | Yes |
| 11 | Xethanol Corp | XNL | Yes | 2.034 | Yes | No | Yes |
| | | | | | | | |
| 12 | Akeena Solar Inc | AKNS | Yes | 1.188 | No | | No |
| 13 | Alternate Energy Corp | ARGY | Yes | 0.766 | No | | No |
| 14 | Alternative Energy Sources Inc | AENS | Yes | 1.450 | No | | No |
| 15 | Americas Wind Energy Corp | AWNE | Yes | 1.416 | No | | No |
| 16 | Ballard Power Systems Inc | BLDP | Yes | 1.751 | No | | No |
| 17 | Bluefire Ethanol Fuels Inc | BFRE | Yes | 1.138 | No | | No |
| 18 | China Clean Energy Inc | CCGY | Yes | -0.820 | No | | No |
| 19 | China Nuvo Solar Energy Inc | CNUV | Yes | 0.542 | No | | No |
| 20 | China Solar & Clean Energy Solutions Inc | CSOL | Yes | -0.990 | No | | No |
| 21 | China Technology Development Group Corp | CTDC | Yes | 0.694 | No | | No |
| 22 | Clean Energy Fuels Corp | CLNE | Yes | 1.258 | No | | No |
| 23 | Comverge Inc | COMV | Yes | 0.995 | No | | No |
| 24 | Covanta Holding Corp | CVA | Yes | 0.704 | No | | No |
| 25 | DynaMotive Energy Systems Corp | DYMTF | Yes | -0.775 | No | | No |
| 26 | Ecotality Inc | ETLY | Yes | 0.674 | No | | No |
| 27 | Energy Conversion Devices Inc | ENER | Yes | 0.935 | No | | No |
| 28 | Environmental Power Corp | EPG | Yes | 1.348 | No | | No |
| 29 | Evergreen Energy Inc | EEE | Yes | 0.730 | No | | No |
| 30 | Evergreen Solar Inc | ESLR | Yes | 1.971 | No | | No |
| 31 | Global Environmental Energy Corp | GEECF | Yes | 1.124 | No | | No |
| 32 | Green Energy Resources Inc | GRGR | Yes | 1.107 | No | | No |
| 33 | Green Plains Renewable Energy Inc | GPRE | Yes | 0.841 | No | | No |
| 34 | Headwaters Inc | HW | Yes | -2.562 | No | | No |
| 35 | Hoku Scientific Inc | HOKU | Yes | 1.573 | No | | No |
| 36 | HydroGen Corp | HYDG | Yes | 0.301 | No | | No |
| 37 | Hydrogenics Corp | HYGS | Yes | 1.714 | No | | No |
| 38 | ICP Solar Technologies Inc | ICPR | Yes | 0.041 | No | | No |
| 39 | Intrepid Technology & Resources Inc | ITRP | Yes | -0.048 | No | | No |
| 40 | Kyocera Corp | KYO | Yes | -0.110 | No | | No |
| 41 | Manhattan Scientifics Inc | MHTX | Yes | 0.128 | No | | No |
| 42 | McKenzie Bay International Ltd | MKBY | Yes | -0.774 | No | | No |
| 43 | MEMC Electronic Materials Inc | WFR | Yes | 1.117 | No | | No |
| 44 | MGP Ingredients Inc | MGPI | Yes | 1.111 | No | | No |
| 45 | Millennium Cell Inc | MCEL | Yes | 0.010 | No | | No |
| 46 | Neah Power Systems Inc | NPWS | Yes | 0.369 | No | | No |
| 47 | New Green Technologies Inc | RWER | Yes | 1.079 | No | | No |
| 48 | Nova Biosource Fuels Inc | NBF | Yes | -0.058 | No | | No |
| 49 | Ocean Power Technologies Inc | OPTT | Yes | -0.545 | No | | No |
| 50 | Pacific Ethanol Inc | PEIX | Yes | 1.086 | No | | No |
| 51 | Pacific Fuel Cell Corp | PFCE | Yes | 0.610 | No | | No |

Exhibit 13B

| | Name | Ticker | Price Data Available? | t-statistic | Positive and Statistically Significant? | Party to Securities Class Action Lawsuit in Class or Control Period? | Included in Industry Index? |
|---|---|---|---|---|---|---|---|
| 52 | Power Air Corp | PWAC | Yes | 0.736 | No | | No |
| 53 | Pure Biofuels Corp | PBOF | Yes | -1.203 | No | | No |
| 54 | Quantum Fuel Systems Technologies Worldwide Inc | QTWW | Yes | -0.481 | No | | No |
| 55 | Solar Enertech Corp | SOEN | Yes | 1.867 | No | | No |
| 56 | Syntroleum Corp | SYNM | Yes | -0.022 | No | | No |
| 57 | Thorium Power Ltd | THPW | Yes | 0.046 | No | | No |
| 58 | Tiger Renewable Energy Ltd | TGRW | Yes | -1.143 | No | | No |
| 59 | US Energy Systems Inc | USEYQ | Yes | -0.105 | No | | No |
| 60 | US Sustainable Energy Corp/Escondido CA | USSE | Yes | 0.486 | No | | No |
| 61 | VeraSun Energy Corp | VSE | Yes | 0.906 | No | | No |
| 62 | Verenium Corp | VRNM | Yes | 0.763 | No | | No |
| 63 | Welwind Energy International Corp | WWEI | Yes | -0.048 | No | | No |
| 64 | Wind Energy America Inc | WNEA | Yes | -1.293 | No | | No |
| 65 | XsunX Inc | XSNX | Yes | 1.318 | No | | No |
| | | | | | | | |
| 66 | AE Biofuels Inc | AEBF | No | | | | No |
| 67 | ALL Fuels & Energy Co | AFSE | No | | | | No |
| 68 | Alliance Recovery Corp | ARVY | No | | | | No |
| 69 | Balaton Power Inc | BPWRF | No | | | | No |
| 70 | BioFuel Energy Corp | BIOF | No | | | | No |
| 71 | BioSolar Inc | BSRC | No | | | | No |
| 72 | China Energy Recovery Inc | CGYV | No | | | | No |
| 73 | Clear Skies Solar Inc | CSKH | No | | | | No |
| 74 | EcoPlus Inc | ECPL | No | | | | No |
| 75 | Energy Quest Inc | EQST | No | | | | No |
| 76 | Ersol Solar Energy AG | ERSLF | No | | | | No |
| 77 | Flex Fuels Energy Inc | FXFL | No | | | | No |
| 78 | Four Rivers BioEnergy Inc | FRBE | No | | | | No |
| 79 | GeoBio Energy Inc | GBOE | No | | | | No |
| 80 | Greenbelt Resources Corp | GRCO | No | | | | No |
| 81 | GreenHunter Energy Inc | GRH | No | | | | No |
| 82 | Hybrid Fuels Inc | HRID | No | | | | No |
| 83 | Hydrogen Hybrid Technologies Inc | HYHY | No | | | | No |
| 84 | Keewatin Windpower Corp | KWPW | No | | | | No |
| 85 | LDK Solar Co Ltd | LDK | No | | | | No |
| 86 | Mass Megawatts Wind Power Inc | MMGW | No | | | | No |
| 87 | Momentum Biofuels Inc | MMBF | No | | | | No |
| 88 | Motech | MOEIF | No | | | | No |
| 89 | Nacel Energy Corp | NCEN | No | | | | No |
| 90 | New Generation Biofuels Holdings Inc | GNB | No | | | | No |
| 91 | Nexgen Biofuels Ltd | NXGNF | No | | | | No |
| 92 | Northern Ethanol Inc | NOET | No | | | | No |
| 93 | Orion Ethanol Inc | OEHL | No | | | | No |
| 94 | Panda Ethanol Inc | PDAE | No | | | | No |
| 95 | Perfectenergy International Ltd | PFGY | No | | | | No |
| 96 | Prime Sun Power Inc | PSPW | No | | | | No |
| 97 | Pure Transit Technologies Inc | PTTL | No | | | | No |
| 98 | PV Crystalox Solar AG | PVCRF | No | | | | No |
| 99 | Q-Cells | QCLSF | No | | | | No |
| 100 | Real Goods Solar Inc | RSOL | No | | | | No |
| 101 | ReneSola Ltd. | SOL | No | | | | No |
| 102 | Renew Energy Resources Inc | REER | No | | | | No |
| 103 | Renewable Energy Corporation ASA | RNWEF | No | | | | No |
| 104 | Salamon Group Inc | SLMU | No | | | | No |
| 105 | SES Solar Inc | SESI | No | | | | No |
| 106 | Sino Clean Energy Inc | SCLX | No | | | | No |

**Exhibit 13B**

| | Name | Ticker | Price Data Available? | t-statistic | Positive and Statistically Significant? | Party to Securities Class Action Lawsuit in Class or Control Period? | Included in Industry Index? |
|---|---|---|---|---|---|---|---|
| 107 | Sino-American Silicon Products Inc. | S0AEF | No | | | | No |
| 108 | SolarWorld AG | SRWRF | No | | | | No |
| 109 | Stratos Renewables Corp | SRNW | No | | | | No |
| 110 | Sumitomo Mitsubishi Silicon Corporation SUMCO | SUMCF | No | | | | No |
| 111 | Sunovia Energy Technologies Inc | SUNV | No | | | | No |
| 112 | Titan Energy Worldwide Inc | TEWI | No | | | | No |
| 113 | Verdant Technology Corp | VTHC | No | | | | No |
| 114 | Vista International Technologies Inc | VVIT | No | | | | No |
| 115 | Wacker Chemie AG | WKCMF | No | | | | No |
| 116 | Yingli Green Energy Holding Co Ltd | YGE | Not For Full Class Period | | | | No |

**Exhibit 13C**

## LDK Solar (LDK)

**Description of Companies Included in LDK Industry Index**
Source: Bloomberg L.P.

| Name | Ticker | Exchange | Company Description |
|------|--------|----------|---------------------|
| Aventine Renewable Energy Holdings Inc | AVR | NYSE | Aventine Renewable Energy Holdings, Inc. produces and markets ethanol products in the United States. The Company also produces corn gluten feed, corn germ, and bio-products. |
| Canadian Solar Inc | CSIQ | NASDAQ | Canadian Solar Inc. designs, manufactures, and sells solar module products that convert sunlight into electricity for a variety of uses. The Company's products include a range of standard solar modules for use in a wide range of residential, commercial, and industrial solar power generation systems. |
| Ener1 Inc | HEV | AMEX | Ener1, Inc. develops and markets new technologies for clean, efficient energy sources including high-energy lithium batteries for hybrid electric vehicles (HEVs), plug in HEVs, and electric vehicles. Through their subsidiaries, the company also develops commercial fuel cell products and nanotechnology-based materials and manufacturing processes for batteries and other applications. |
| FuelCell Energy Inc | FCEL | NASDAQ | FuelCell Energy, Inc. develops and commercializes fuel cell power plants for electric power generation.  The Company also has contracts to develop its fuel cells for use of alternative fuels and for marine transportation applications. FuelCell has research and development contracts with government and industry. |
| JA Solar Holdings Co Ltd | JASO | NASDAQ | JA Solar Holdings Co Ltd. manufactures solar cells. The Company sells its products principally to solar module manufacturers, which assemble and integrate its products into modules and systems. |
| Plug Power Inc | PLUG | NASDAQ | Plug Power Inc. designs and develops on-site, electricity generation systems. The Company's systems utilize proton exchange membrane fuel cells for residential applications. |
| Solarfun Power Holdings Co Ltd | SOLF | NASDAQ | Solarfun Power Holdings Co., Limited, through its subsidiary, manufactures and sells photovoltaic, or PV, cells and PV modules in China. |
| Sunpower Corp | SPWR | NASDAQ | SunPower Corporation designs and manufactures silicon solar cells.  The cells generate electricity from sunlight. |
| Suntech Power Holdings Co Ltd | STP | NYSE | Suntech Power Holdings Co., Ltd. designs, develops, manufactures and market a variety of photovoltaic (PV) cells and modules. |
| Trina Solar Ltd | TSL | NYSE | Trina Solar Limited manufactures solar-power products including photovoltaic wafers, ingots and modules.  The Company's solar modules provide reliable and environmentally-friendly electric power for residential, commercial, industrial and other applications worldwide. |
| Xethanol Corp | XNL | AMEX | Xethanol Corporation produces ethanol.  The Company uses an extractive fermentation process to produce ethanol from fermentable sugars in biomass. Biomass includes trees, plants and associated residues, plant fiber, poultry litter and other animal wastes, industrial waste, and the paper component of municipal solid waste. |

# Exhibit 14

**Exhibit 14**

## LDK Solar (LDK)
**Actual v. Predicted Returns**

*Prediction Equation:*
*LDK Predicted Return =  0.01432 + (1.47096  * NAN Return) + (1.122 * Industry Index Residual Return)*
*Z-Score = (Actual Return - Predicted Return)/Standard Error*
*Residual Return = (1 + Actual Return) / (1 + Predicted Return) - 1*
*Residual Dollar Price Change = Residual Return * Closing Price on Prior Day*

| Date | Closing Price | Actual Return | Market Return | Industry Residual Return | Predicted Return | Standard Error | Z-Score | Sig.(****) | Residual Return | Residual Dollar Price Change |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2007 | $27.20 | 0.000% | 0.542% | -1.127% | 0.964% | 0.0366 | -0.263 | | -0.955% | -$0.26 |
| 6/4/2007 | $24.56 | -9.706% | 0.212% | -0.673% | 0.988% | 0.0366 | -2.921 | **** | -10.589% | -$2.88 |
| 6/5/2007 | $24.70 | 0.570% | -0.532% | 2.919% | 3.924% | 0.0370 | -0.907 | | -3.227% | -$0.79 |
| 6/6/2007 | $24.64 | -0.243% | -0.951% | -1.316% | -1.444% | 0.0367 | 0.328 | | 1.219% | $0.30 |
| 6/7/2007 | $23.95 | -2.800% | -1.805% | -1.373% | -2.765% | 0.0367 | -0.010 | | -0.036% | -$0.01 |
| 6/8/2007 | $23.74 | -0.877% | 1.082% | -2.552% | 0.161% | 0.0369 | -0.281 | | -1.036% | -$0.25 |
| 6/11/2007 | $23.20 | -2.275% | 0.129% | -0.442% | 1.125% | 0.0364 | -0.935 | | -3.362% | -$0.80 |
| 6/12/2007 | $23.20 | 0.000% | -1.088% | -0.069% | -0.247% | 0.0364 | 0.068 | | 0.248% | $0.06 |
| 6/13/2007 | $24.00 | 3.448% | 1.419% | 0.039% | 3.562% | 0.0364 | -0.031 | | -0.110% | -$0.03 |
| 6/14/2007 | $25.76 | 7.333% | 0.560% | 2.981% | 5.601% | 0.0364 | 0.477 | | 1.640% | $0.39 |
| 6/15/2007 | $27.50 | 6.755% | 0.770% | 0.262% | 2.858% | 0.0364 | 1.072 | | 3.789% | $0.98 |
| 6/18/2007 | $26.99 | -1.855% | -0.082% | -0.837% | 0.373% | 0.0364 | -0.613 | | -2.220% | -$0.61 |
| 6/19/2007 | $26.98 | -0.037% | 0.171% | -0.566% | 1.047% | 0.0364 | -0.298 | | -1.073% | -$0.29 |
| 6/20/2007 | $26.54 | -1.631% | -1.263% | 1.421% | 1.168% | 0.0364 | -0.770 | | -2.767% | -$0.75 |
| 6/21/2007 | $26.50 | -0.151% | 0.551% | -1.101% | 1.008% | 0.0364 | -0.319 | | -1.147% | -$0.30 |
| 6/22/2007 | $27.80 | 4.906% | -1.059% | 3.965% | 4.322% | 0.0364 | 0.161 | | 0.560% | $0.15 |
| 6/25/2007 | $29.06 | 4.532% | -0.484% | -0.423% | 0.245% | 0.0364 | 1.179 | | 4.277% | $1.19 |
| 6/26/2007 | $28.53 | -1.824% | -0.395% | 2.219% | 3.340% | 0.0364 | -1.420 | | -4.997% | -$1.45 |
| 6/27/2007 | $30.00 | 5.152% | 0.928% | 3.215% | 6.403% | 0.0364 | -0.344 | | -1.176% | -$0.34 |
| 6/28/2007 | $32.20 | 7.333% | 0.092% | 1.184% | 2.895% | 0.0364 | 1.221 | | 4.313% | $1.29 |
| 6/29/2007 | $31.30 | -2.795% | -0.061% | -0.914% | 0.317% | 0.0364 | -0.856 | | -3.102% | -$1.00 |
| 7/2/2007 | $34.28 | 9.521% | 1.160% | 2.378% | 5.807% | 0.0364 | 1.021 | | 3.510% | $1.10 |
| 7/3/2007 | $35.00 | 2.100% | 0.356% | 1.025% | 3.105% | 0.0364 | -0.276 | | -0.975% | -$0.33 |
| 7/5/2007 | $33.96 | -2.971% | 0.117% | -1.715% | -0.321% | 0.0364 | -0.729 | | -2.659% | -$0.93 |
| 7/6/2007 | $33.53 | -1.266% | 0.464% | 0.078% | 2.202% | 0.0364 | -0.954 | | -3.393% | -$1.15 |
| 7/9/2007 | $36.37 | 8.470% | 0.159% | 5.367% | 7.687% | 0.0364 | 0.215 | | 0.727% | $0.24 |
| 7/10/2007 | $37.00 | 1.732% | -1.357% | 0.730% | 0.255% | 0.0364 | 0.406 | | 1.473% | $0.54 |
| 7/11/2007 | $35.81 | -3.216% | 0.524% | -0.619% | 1.508% | 0.0364 | -1.299 | | -4.654% | -$1.72 |
| 7/12/2007 | $37.30 | 4.161% | 1.761% | 0.860% | 4.987% | 0.0364 | -0.227 | | -0.787% | -$0.28 |
| 7/13/2007 | $36.89 | -1.099% | 0.306% | 0.485% | 2.426% | 0.0364 | -0.969 | | -3.442% | -$1.28 |
| 7/16/2007 | $34.97 | -5.205% | -0.325% | -1.947% | -1.231% | 0.0364 | -1.093 | | -4.024% | -$1.48 |
| 7/17/2007 | $34.38 | -1.687% | -0.014% | -3.023% | -1.981% | 0.0364 | 0.081 | | 0.300% | $0.10 |
| 7/18/2007 | $35.55 | 3.403% | -0.168% | 1.401% | 2.756% | 0.0364 | 0.178 | | 0.630% | $0.22 |
| 7/19/2007 | $38.80 | 9.142% | 0.490% | -0.779% | 1.278% | 0.0364 | 2.163 | **** | 7.765% | $2.76 |
| 7/20/2007 | $40.57 | 4.562% | -1.170% | -0.451% | -0.796% | 0.0364 | 1.473 | | 5.401% | $2.10 |
| 7/23/2007 | $43.53 | 7.296% | 0.327% | -0.574% | 1.269% | 0.0364 | 1.657 | | 5.951% | $2.41 |
| 7/24/2007 | $41.99 | -3.538% | -2.027% | -0.882% | -2.540% | 0.0364 | -0.274 | | -1.024% | -$0.45 |
| 7/25/2007 | $41.79 | -0.476% | 0.249% | -1.707% | -0.117% | 0.0364 | -0.099 | | -0.359% | -$0.15 |
| 7/26/2007 | $43.25 | 3.494% | -2.425% | 1.312% | -0.663% | 0.0364 | 1.143 | | 4.185% | $1.75 |
| 7/27/2007 | $44.74 | 3.445% | -1.459% | 1.629% | 1.112% | 0.0364 | 0.642 | | 2.307% | $1.00 |
| 7/30/2007 | $45.10 | 0.805% | 0.959% | 1.857% | 4.927% | 0.0364 | -1.134 | | -3.928% | -$1.76 |
| 7/31/2007 | $44.80 | -0.665% | -0.990% | 0.503% | 0.541% | 0.0364 | -0.332 | | -1.200% | -$0.54 |
| 8/1/2007 | $43.17 | -3.638% | 0.371% | -1.649% | 0.127% | 0.0364 | -1.036 | | -3.760% | -$1.68 |
| 8/2/2007 | $40.46 | -6.278% | 0.608% | -3.696% | -1.821% | 0.0364 | -1.226 | | -4.540% | -$1.96 |
| 8/3/2007 | $37.05 | -8.428% | -2.596% | -1.162% | -3.690% | 0.0364 | -1.303 | | -4.920% | -$1.99 |

**Exhibit 14**

| Date | Closing Price | Actual Return | Market Return | Industry Residual Return | Predicted Return | Standard Error | Z-Score | Sig.(****) | Residual Return | Residual Dollar Price Change |
|------|------|------|------|------|------|------|------|------|------|------|
| 8/6/2007 | $39.41 | 6.370% | 1.775% | -4.205% | -0.676% | 0.0364 | 1.938 | | 7.094% | $2.63 |
| 8/7/2007 | $44.55 | 13.042% | 0.657% | 5.842% | 8.953% | 0.0364 | 1.125 | | 3.753% | $1.48 |
| 8/8/2007 | $46.58 | 4.557% | 1.576% | 5.147% | 9.524% | 0.0364 | -1.366 | | -4.535% | -$2.02 |
| 8/9/2007 | $47.87 | 2.769% | -2.711% | 2.864% | 0.658% | 0.0364 | 0.581 | | 2.097% | $0.98 |
| 8/10/2007 | $44.05 | -7.980% | -0.078% | -4.862% | -4.138% | 0.0364 | -1.057 | | -4.008% | -$1.92 |
| 8/13/2007 | $43.92 | -0.295% | -0.045% | -3.759% | -2.852% | 0.0364 | 0.703 | | 2.632% | $1.16 |
| 8/14/2007 | $42.93 | -2.254% | -1.912% | -0.280% | -1.695% | 0.0364 | -0.154 | | -0.569% | -$0.25 |
| 8/15/2007 | $40.20 | -6.359% | -1.611% | -2.464% | -3.703% | 0.0364 | -0.731 | | -2.758% | -$1.18 |
| 8/16/2007 | $37.92 | -5.672% | 0.099% | -7.288% | -6.599% | 0.0364 | 0.255 | | 0.992% | $0.40 |
| 8/17/2007 | $41.25 | 8.782% | 2.461% | -0.797% | 4.157% | 0.0364 | 1.272 | | 4.440% | $1.68 |
| 8/20/2007 | $42.50 | 3.030% | 0.160% | 0.999% | 2.788% | 0.0364 | 0.067 | | 0.235% | $0.10 |
| 8/21/2007 | $42.20 | -0.706% | 0.206% | -1.584% | -0.043% | 0.0364 | -0.182 | | -0.663% | -$0.28 |
| 8/22/2007 | $44.02 | 4.313% | 1.362% | 1.187% | 4.766% | 0.0364 | -0.125 | | -0.432% | -$0.18 |
| 8/23/2007 | $44.26 | 0.545% | -0.142% | -3.875% | -3.125% | 0.0364 | 1.010 | | 3.788% | $1.67 |
| 8/24/2007 | $45.22 | 2.169% | 1.269% | -1.947% | 1.114% | 0.0364 | 0.290 | | 1.043% | $0.46 |
| 8/27/2007 | $45.75 | 1.172% | -0.807% | -1.140% | -1.034% | 0.0364 | 0.607 | | 2.229% | $1.01 |
| 8/28/2007 | $44.28 | -3.213% | -2.372% | -0.284% | -2.375% | 0.0364 | -0.231 | | -0.858% | -$0.39 |
| 8/29/2007 | $46.30 | 4.562% | 2.219% | 1.437% | 6.309% | 0.0364 | -0.480 | | -1.643% | -$0.73 |
| 8/30/2007 | $48.16 | 4.017% | -0.374% | 2.507% | 3.695% | 0.0364 | 0.089 | | 0.311% | $0.14 |
| 8/31/2007 | $51.56 | 7.060% | 1.269% | 1.548% | 5.034% | 0.0364 | 0.557 | | 1.929% | $0.93 |
| 9/4/2007 | $56.50 | 9.581% | 1.124% | 0.820% | 4.005% | 0.0364 | 1.534 | | 5.361% | $2.76 |
| 9/5/2007 | $55.38 | -1.982% | -1.011% | -0.028% | -0.087% | 0.0364 | -0.521 | | -1.897% | -$1.07 |
| 9/6/2007 | $52.62 | -4.984% | 0.468% | -0.383% | 1.690% | 0.0364 | -1.836 | | -6.563% | -$3.63 |
| 9/7/2007 | $55.41 | 5.302% | -1.624% | -1.309% | -2.426% | 0.0364 | 2.126 | **** | 7.920% | $4.17 |
| 9/10/2007 | $58.13 | 4.909% | -0.293% | 0.944% | 2.060% | 0.0364 | 0.783 | | 2.791% | $1.55 |
| 9/11/2007 | $57.83 | -0.516% | 1.370% | -0.042% | 3.400% | 0.0364 | -1.077 | | -3.787% | -$2.20 |
| 9/12/2007 | $56.75 | -1.868% | 0.024% | -1.155% | 0.170% | 0.0364 | -0.560 | | -2.035% | -$1.18 |
| 9/13/2007 | $54.83 | -3.383% | 0.748% | -0.039% | 2.489% | 0.0364 | -1.615 | | -5.729% | -$3.25 |
| 9/14/2007 | $55.55 | 1.313% | 0.097% | 0.170% | 1.764% | 0.0364 | -0.124 | | -0.443% | -$0.24 |
| 9/17/2007 | $57.46 | 3.438% | -0.592% | -0.159% | 0.382% | 0.0364 | 0.840 | | 3.044% | $1.69 |
| 9/18/2007 | $59.40 | 3.376% | 2.952% | -1.707% | 3.860% | 0.0364 | -0.133 | | -0.466% | -$0.27 |
| 9/19/2007 | $65.00 | 9.428% | 0.582% | 0.022% | 2.312% | 0.0364 | 1.957 | | 6.955% | $4.13 |
| 9/20/2007 | $65.33 | 0.508% | -0.493% | 2.595% | 3.618% | 0.0364 | -0.856 | | -3.001% | -$1.95 |
| 9/21/2007 | $68.71 | 5.174% | 0.502% | 4.197% | 6.879% | 0.0364 | -0.469 | | -1.595% | -$1.04 |
| 9/24/2007 | $65.19 | -5.123% | -0.413% | 1.066% | 2.021% | 0.0364 | -1.965 | **** | -7.002% | -$4.81 |
| 9/25/2007 | $70.21 | 7.701% | -0.045% | 0.500% | 1.926% | 0.0364 | 1.588 | | 5.666% | $3.69 |
| 9/26/2007 | $73.95 | 5.327% | 0.548% | -0.006% | 2.230% | 0.0364 | 0.852 | | 3.029% | $2.13 |
| 9/27/2007 | $71.35 | -3.516% | 0.562% | -3.952% | -2.175% | 0.0364 | -0.369 | | -1.371% | -$1.01 |
| 9/28/2007 | $68.90 | -3.434% | -0.264% | -0.935% | -0.006% | 0.0364 | -0.943 | | -3.428% | -$2.45 |
| 10/1/2007 | $68.53 | -0.537% | 1.399% | 1.636% | 5.324% | 0.0367 | -1.597 | | -5.565% | -$3.83 |
| 10/2/2007 | $68.31 | -0.321% | 0.047% | -0.510% | 0.929% | 0.0366 | -0.341 | | -1.238% | -$0.85 |
| 10/3/2007 | $51.65 | -24.389% | -0.575% | -3.576% | -3.426% | 0.0372 | -5.640 | **** | -21.707% | -$14.83 |
| 10/4/2007 | $48.30 | -6.486% | 0.296% | -0.664% | 1.122% | 0.0366 | -2.078 | **** | -7.524% | -$3.89 |
| 10/5/2007 | $50.95 | 5.487% | 1.203% | 1.323% | 4.684% | 0.0367 | 0.219 | | 0.767% | $0.37 |
| 10/8/2007 | $37.50 | -26.398% | -0.314% | -3.771% | -3.262% | 0.0372 | -6.215 | **** | -23.916% | -$12.19 |
| 10/9/2007 | $44.79 | 19.440% | 0.816% | 0.136% | 2.784% | 0.0366 | 4.552 | **** | 16.205% | $6.08 |

# Exhibit 15

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 1

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Bloomberg | BN LDK New York Stock Exchange IPO Raises $469.4 Million (Update1) |
| . | . | . | . | . | | Jun 1 2007 3:47:34 |
| . | . | . | . | . | | (Adds scope on IPO in first paragraph.) |
| . | . | . | . | . | | By Bei Hu |
| . | . | . | . | . | | June 1 (Bloomberg) -- LDK Solar Co., a Chinese maker of |
| . | . | . | . | . | | material used for solar cell production, and its owners raised |
| . | . | . | . | . | | $469.4 million in the largest U.S. initial public offering by a |
| . | . | . | . | . | | Chinese company in 2 1/2 years. |
| . | . | . | . | . | | Jiangxi-based LDK and shareholders sold 17.4 million |
| . | . | . | . | . | | American depositary receipts, a 16.7 percent stake. The price was |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Bloomberg | CFL ARD:LDK Solar Co Ltd:LDK US:S-1 05/31/2007 |
| . | . | . | . | . | | Jun 1 2007 9:19:49 |
| . | . | . | . | . | | For As Reported Data: {LDK US Equity ARD Y <GO>} |
| . | . | . | . | . | | For Bloomberg Fundamentals: {LDK US Equity FA16 Y <GO>} |
| . | . | . | . | . | | For Earning/Estimates Matrix: {LDK US Equity EM <GO>} |
| . | . | . | . | . | | -0- Jun/01/2007 13:19 GMT |
| . | . | . | . | . | | Copyright (c) 2008 |
| . | . | . | . | . | | PRN LDK Solar Rings Opening Bell at the NYSE |
| . | . | . | . | . | | Jun 4 2007 12:32:47 |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Reuters Significant Developments |
| | | | | | | LDK Solar Co., Ltd. Prices Initial Public Offering Of American Depository Shares |
| | | | | | | Date Announced: 20070601 LDK Solar Co., Ltd. announced that its initial public offering of 1 |
| | | | | | | 7,384,000 American Depository Shares (ADSs) has been priced at $27.00 per ADS. The ADSs, eac |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | New York Law Journal |
| | | | | | | Outside Counsel; News; Chinese Firms' U.S. Financing: Changing Chinese Regs |
| | | | | | | In the early 1990s, Chinese companies started to launch on the international capital markets |
| | | | | | | , with the United States being one of the most-favored destinations. More than a decade has |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Nightly Business Report |
| | | | | | | Nightly Business Report |
| | | | | | | PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Today`s employment report shows May was a good |
| | | | | | | month for getting a job. A look at what those numbers mean for a possible interest rate chan |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | AAP MediaNet Press Releases |
| | | | | | | Media Release: LDK Solar Co., Ltd. |
| | | | | | | AAPMEDIA RELEASE PR26347LDK Solar Prices Initial Public Offering of American Depository Shar |
| | | | | | | es XINYU CITY and SUNNYVALE, Calif., May 31 /PRNewswire-AsiaNet/ -- |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Asia Pulse |
| | | | | | | LDK SOLAR PRICES INITIAL PUBLIC OFFERING OF AMERICAN DEPOSITORY SHARES |
| | | | | | | (Full text of statement. Contact details below.) MEDIA RELEASE PR26347 LDK Solar Prices Init |
| | | | | | | ial Public Offering of American Depository Shares |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | The Wall Street Journal |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 2

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | Ahead of the Tape |
| | | | | | | Sometimes, Jobs Numbers Don't Work The housing market has been hit hard the past few months, yet workers in the housing sector don't seem to have felt it. That's one important puzzle i |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | AAP MediaNet Press Releases |
| | | | | | | Media Release: AsiaNet |
| | | | | | | AAPMEDIA RELEASE PR26350AsiaNet Daily Summary - Press Releases for Friday June 1 SYDNEY, June 1 /AsiaNet/ -- DATACRAFT'S SERVICE... SINGAPORE - Datacraft, the region's leading independ |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Asia Pulse |
| | | | | | | ASIANET DAILY SUMMARY - JUNE 1, 2007 |
| | | | | | | AsiaNet Daily Summary - Press Releases for Friday June 1 SYDNEY, June 1 /AsiaNet/ -- DATACRAFT'S SERVICE... SINGAPORE - Datacraft, the region's leading independent IT solutions and ser |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | M2 Presswire |
| | | | | | | LDK Solar Announces Pricing of IPO of American Depository Shares |
| | | | | | | Exploration Investor strives to provide you with outstanding market results. We will be your number one resource for all your small and large cap needs. While working to keep you in to |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Commodities Service |
| | | | | | | DJ UPDATE:Small Stocks Up; Home Builders Down, Newspapers Strong |
| | | | | | | NEW YORK, Jun 01, 2007 (DJCS via Comtex) -- (Updates with company information, beginning in the 11th paragraph.) By Rob Curran and Henry Sanderson Of DOW JONES NEWSWIRES |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires |
| | | | | | | Initial public offerings priced this week |
| | | | | | | NEW YORK (AP) - The following is a list of initial public offerings that priced during the week of May 28-June 1 Amicus Therapeutics Inc. (Nasdaq: FOLD), a clinical-stage pharmaceutica |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service |
| | | | | | | Jazz Pharmaceuticals, LDK Solar Struggle Post-IPO |
| | | | | | | NEW YORK (Dow Jones)--The IPO market ended the week on a disappointing note as investors had second thoughts about a Chinese solar company and shied away from a health-care stock. |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service |
| | | | | | | News Highlights: Top Equities Stories Of The Day |
| | | | | | | TOP STORIES GM, CHRYSLER MAY SALES JUMP AS TOYOTA TOPS FORD Sales of General Motors climb 9. 7%, better than many expected, but auto maker cuts its 2007 industry vehicle sales forecast, |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Corporate Filings Alert |
| | | | | | | Registration Effectiveness Orders Issued By The SEC |
| | | | | | | The following table includes registration statements and post-effective amendments that were declared effective by the Securities and Exchange Commission on the most recently completed |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service |
| | | | | | | News Highlights: Top Equities Stories Of The Day |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 3

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | TOP STORIES GM, CHRYSLER MAY SALES JUMP AS TOYOTA TOPS FORD Sales of General Motors climb 9. 7%, better than many expected, but auto maker cuts its 2007 industry vehicle sales forecast, |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service News Highlights: Top Equities Stories Of The Day TOP STORIES TOYOTA SALES JUMP, TOP FORD; CHRYSLER GAINS ON JEEP Sales at Toyota's U.S. unit grow 14% in May, to 269,023 vehicles, while Ford's tumble 6.9% to 259,470 vehicles as it sla |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service US EQUITIES WEEK AHEAD: Big Pharma Live At ASCO NEW YORK (Dow Jones)-- Pfizer Inc. (PFE) and Bristol-Myers Squibb Co. (BMY) will be among th e drug makers hoping to showcase promising data for experimental cancer treatments at the 43 |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Commodities Service DJ US EQUITIES WEEK AHEAD: Big Pharma Live At ASCO NEW YORK, Jun 01, 2007 (DJCS via Comtex) -- By Danielle Le Grand Of DOW JONES NEWSWIRES Pfiz er Inc. (PFE) and Bristol-Myers Squibb Co. (BMY) will be among the drug makers hoping to sho |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service News Highlights: Top Equities Stories Of The Day TOP STORIES STRONG US JOBS, MANUFACTURING DATA TO KEEP FED ON HOLD Non-farm payrolls increas e 157,000 in May, and ISM manufacturing index rises to 55.0, suggesting Fed will stay sideli |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service News Highlights: Top Equities Stories Of The Day TOP STORIES STRONG US JOBS, MANUFACTURING DATA TO KEEP FED ON HOLD Non-farm payrolls increas e 157,000 in May, and ISM manufacturing index rises to 55.0, suggesting Fed will stay sideli |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires LDK Solar's shares surge in first day of trading after IPO NEW YORK (AP) - Shares of LDK Solar Co., which sells multicrystalline solar wafers to solar cell makers, soared in the first morning of trading on Friday after the China-based company' |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service News Highlights: Top Equities Stories Of The Day TOP STORIES US ADDS 157,000 JOBS IN MAY, SUGGEST FED STATUS QUO U.S. employment posts a soli d increase last month led by health care, business services and leisure industries, providin |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service China's LDK Solar Opens Up 4% On First Day Of Trading NEW YORK (Dow Jones)-- LDK Solar Co. (LDK), the latest Chinese solar cell company to list it s shares on the U.S. stock market, opened 4% higher on its first day of trading on Friday. |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Reuters News UPDATE 1-China's LDK Solar rises in IPO debut (Updates with closing share price) NEW YORK, June 1 (Reuters) - The shares of China's LDK So |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 4

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | lar Co. Inc. rose nearly 12 percent in their U.S. market debut, but had lost most gains by t |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>LDK Solar Co. Ltd Opens Up 4% On First Day Of Trading<br>More Like This |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Business News<br>IPO REPORT: LDK Solar Prices At Top Of Range For Fri. Debut<br>By Steve Gelsi NEW YORK (Dow Jones) -- LDK Solar Co. Ltd. priced at the top of its range for<br>its stock market debut Friday as the second Chinese solar company to go public in less than |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires<br>LDK Solar IPO of American Depositary Shares prices at $27 per share, at high end of range<br>NEW YORK (AP) - LDK Solar Co., a China-based maker of multicrystalline solar wafers, said Fr<br>iday that its initial public offering of 17.4 million American Depositary Shares priced at $ |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Form 424B4 - Prospectus |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Notice Of Effectiveness |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Notice Of Effectiveness |
| 06/02/07 | . | . | . | | Factiva | The Wall Street Journal<br>Latest Chinese Solar IPO Generates Scant Gain<br>NEW YORK -- The IPO market ended the week on a disappointing note as investors had second th<br>oughts about a Chinese solar company and shied away from a health-care stock. |
| 06/03/07 | . | . | . | | Factiva | The Wall Street Journal Sunday<br>'Bubble' Alert: Be Wary of China Stocks<br>Mutual funds and other instruments that enable U.S. investors to put money in China stocks h<br>ave been multiplying. But after a dizzying rally in China shares, so have worries that the m |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Investor's Business Daily<br>BUSINESS BRIEFS BUSINESS BRIEFS<br>IPOs LDK Solar surges in its debut The Chinese maker of solar cells soared nearly 12% in mor<br>ning trading after its initial public offering priced at the high end of the expected range. |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 382 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 271,000<br>ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 5

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| | | | | | | NYSE New 52-Week Highs And Lows<br>New Highs - 380 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 271,000 ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 330 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 169,800 ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 318 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 142,400 ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 311 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 108,900 ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Rings Opening Bell at the NYSE<br>XINYU CITY, China and SUNNYVALE, Calif., June 4 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd . (NYSE: LDK), a manufacuer of multicrystalline solar wafers, announced today that its Cha |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 286 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 81,200 A ZZ s ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 235 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 53,300 A ZZ s ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 180 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 20,800 A ZZ s ... |
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | Xinhua's China Economic Information Service<br>LDK Solar lists on NYSE<br>NANCHANG, June 5 (CEIS) - LDK Solar Co., Ltd. (LDK.NYSE), a leading solar wafers manufacture r in China, debuted on the New York Stock Exchange on June 4 New York time. |
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | The Wall Street Journal<br>New Stock Listings |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 6

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | NEW YORK -- The New York Stock Exchange last week had two new listings, including one initial public offering. The Nasdaq Stock Market had six new listings, including two IPOs. |
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | Investor's Business Daily<br>NEW ISSUE PIPELINE Outlook Gets Cloudier For Solar Power IPOs<br>After months of looking nearly invincible, the solar-power industry seems to be having a shakeout. Nowhere is this clearer than in the companies that just came on the market. Trina Sol |
| 06/06/07 | $24.640 | 1,272,700 | ( 0.24%) | | Factiva | SinoCast China Business Daily News (Abstracts)<br>LDK Solar Raises USD469mn through US IPO<br>JIANGXI, June 06, SinoCast -- LDK Solar Hi-Tech Co., Ltd., a leading Chinese multicrystalline silicon solar wafer manufacturer, raised USD 469 million through an IPO (initial public of |
| 06/06/07 | $24.640 | 1,272,700 | ( 0.24%) | | Factiva | China Knowledge Press<br>LDK successfully goes public on Nasdaq<br>Jun. 6, 2007 (China Knowledge) - LDK Solar Co. Ltd, a China-based solar energy company, has become the third photovoltaic enterprise to go public on New York Stock Exchange (NYSE) rais |
| 06/06/07 | $24.640 | 1,272,700 | ( 0.24%) | | Factiva | Nightly Business Report<br>Nightly Business Report<br>PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: A higher-than-expected reading on labor costs ignited a round of inflation worries on Wall Street. The blue chip Dow drops 129 points and t |
| 06/06/07 | $24.640 | 1,272,700 | ( 0.24%) | | Factiva | Dow Jones Commodities Service<br>WSJA(6/7) China Stacks Hopes On New 'Clean Tech' Hub<br>Jun 06, 2007 (DJCS via Comtex) -- (From THE WALL STREET JOURNAL ASIA) By Jonathan Cheng Hong Kong -- CHINA'S pollution problems are legion. Now, in an effort to alleviate some of them, |
| 06/06/07 | $24.640 | 1,272,700 | ( 0.24%) | | Factiva | Associated Press Newswires<br>Sunny analyst outlook fails to help solar power sector<br>NEW YORK (AP) - Shares of solar-power companies skidded along with the rest of a jittery market Wednesday, despite positive analyst outlooks for two companies in the sector. |
| 06/07/07 | $23.950 | 1,272,400 | ( 2.80%) | | Factiva | The Wall Street Journal<br>China Nurtures a 'Clean Tech' Hub --- As Pollution Woes Weigh, Industrial Park Seeks Eco-Fri<br>Hong Kong -- China's pollution problems are legion. Now, in an effort to alleviate some of them, Chinese government officials are creating a "clean tech" industrial park to spur invest |
| 06/07/07 | $23.950 | 1,272,400 | ( 2.80%) | | Factiva | The Wall Street Journal Asia<br>China stacks hopes on new 'clean tech' hub --- Beijing seeks to draw eco-friendly capital to<br>Hong Kong -- CHINA'S pollution problems are legion. Now, in an effort to alleviate some of them, Chinese government officials are creating a "clean tech" industrial park to spur invest |
| 06/07/07 | $23.950 | 1,272,400 | ( 2.80%) | | Factiva | China News Digest<br>ALTERNATIVE & CLEAN ENERGY: Greater China News Review May 21-31, 2007, PART 2 of 3<br>SOLAR POWER Chinese photovoltaic cells and modules maker Solarfun Power Holdings Co reported |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 7

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|--------------|--------|--------|-----|--------|-----------|
| | | | | | | a net loss of 2.5 mln Chinese yuan ($326,000/244,000 euro) for the first quarter of 2007, c |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Investor's Business Daily<br>Prices Of Recent IPOs<br>Starent Networks Corp STAR/OTC6/ 611.0012.009.0914.7022.50Telecom-Wireless Equip Goldman Sachs & Co Response Genetics RGDX/OTC6/ 58.007.00-12.507.030.43Medical/Dental-Services Maxim Gr |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Greenwire<br>SOLAR POWER: Chinese company's initial offering on NYSE raises $319M<br>In the latest sign of China's emergence as a global solar manufacturing powerhouse, vertically integrated photovoltaic specialist Yingli Green Energy Holding Co. began trading today on |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | SinoCast China IT Watch<br>Another Chinese Solar Energy Firm LDK Solar Comes on NYSE<br>XINYU, June 08, SinoCast -- Peng Xiaofeng, chairman and chief executive officer of LDK Solar Co., Ltd. (NYSE: LDK), ringed the Opening Bell at am 9:30 on June 4, in celebration of the |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 25 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 000,233 AirProduct ... |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones Business News<br>IPO REPORT: Deals Ride Rally As Limelight, Yingli Green IPOs Launch<br>By Steve Gelsi NEW YORK (Dow Jones) - Limelight Networks rallied and Yingli Green debuted as the latest solar deal from China as the IPOs marked the end of a mini-flurry of technology- |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 26 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 000,233 AirProduct ... |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 22 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 788,133 AmRE Ptnrs pf ... |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 18 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 461,733 AmRE Ptnrs pf ... |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 15 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 369,933 AmRE Ptnrs pf ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 8

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 14 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.47 32<br>1,933 AmRE Ptnrs pf ... |
| 06/08/07 | $23.740 | 1,204,300 | ( 0.88%) | | Factiva | Dow Jones News Service<br>Yingli Green Energy Holding Opens Down 2% Post IPO<br>NEW YORK (Dow Jones)--Chinese solar company Yingli Green Energy Holding Co. (YGE) had a subd<br>ued debut on the New York Stock Exchange on Friday, opening at a modest discount to its init |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | China Business Weekly<br>SEEING THE LIGHT<br>With ever-growing capacity and worldwide demand for clean energy, Chinese solar energy compa<br>nies have received heated interest in their overseas initial public offerings (IPOs) over th |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Xinhua Electronics News<br>LDK Solar lists on NYSE<br>NANCHANG - LDK Solar Co., Ltd. (LDK.NYSE), a leading solar wafers manufacturer in China, deb<br>uted on the New York Stock Exchange on June 4 New York time. |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | The Wall Street Journal<br>Ten IPOs From China Set Record<br>It's only June, but it's already a record year for the number of Chinese companies going pub<br>lic on U.S. exchanges. The debut of a fourth Chinese solar company on the New York Stock Exc |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | South China Morning Post<br>NYSE eases rules to lure mainland listing applicants Exchange plays catch-up with Nasdaq<br>The New York Stock Exchange, the largest equity exchange in the world, has been lowering its<br>listing requirements to attract companies in Greater China away from its rival the Nasdaq s |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | ET Net News<br>Looser NYSE rules yet to lure more China firms - press<br>Most mainland companies would prefer to float shares in Hong Kong rather than overseas bours<br>es such as the New York Stock Exchange even though the NYSE has lowered its listing requirem |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 52 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.56 90<br>5,300 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 53 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.56 90<br>5,300 AirProduct ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 9

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 50 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.56 88 7,400 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 47 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.53 81 1,300 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 39 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.53 75 4,100 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 34 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.53 68 1,700 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 27 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.53 41 8,900 AirProduct ... |
| 06/11/07 | $23.200 | 1,136,900 | ( 2.27%) | | Factiva | Reuters News<br>INTERVIEW-China's Goldwind blows off U.S. IPO, stays at home<br>(For an expanded IPO diary, please click ) HONG KONG, June 11 (Reuters) - China's largest maker of wind-powered generators, Goldwind Science and Technology Co. Ltd., has blown off plan |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | The Standard<br>Looser NYSE rules seen unlikely to lure more China firms<br>Most mainland companies would prefer to float shares in Hong Kong rather than overseas bourses such as the New York Stock Exchange even though the NYSE has lowered its listing requirem |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | The Standard<br>Looser NYSE rules seen unlikely to lure more China firms<br>Most mainland companies would prefer to float shares in Hong Kong rather than overseas bourses such as the New York Stock Exchange even though the NYSE has lowered its listing requirem |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | The Standard<br>Looser NYSE rules seen unlikely to lure more China firms<br>Most mainland companies would prefer to float shares in Hong Kong rather than overseas bourses such as the New York Stock Exchange even though the NYSE has lowered its listing requirem |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 10

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | The Wall Street Journal Asia<br>U.S. lands Chinese IPOs --- Record year of deals raises $2.2 billion, shows wider interest<br>IT'S ONLY JUNE, but it's already a record year for the number of Chinese companies going public on U.S. exchanges. The debut of a fourth Chinese solar company on the New York Stock Exc |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 35 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.60 44<br>1,600 AllianceOne ... |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 35 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AdSemEg ADS ASX 6.60 44<br>1,600 AllianceOne ... |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | Dow Jones Business News<br>ADR REPORT: Broader Market Drop Weighs; Chinese ADRs Under Pressure<br>By Carla Mozee SAN FRANCISCO (Dow Jones) -- U.S.-listed shares of overseas companies fell Tuesday, as the broader market was zapped by a rising bond yield and concerns about a rise in |
| 06/12/07 | $23.200 | 900,400 | 0.00% | | Factiva | Regulatory News Service<br>Ecofin Water & Power Opps PLC - Monthly Update<br>RNS Number:2414Y Ecofin Water & Power Opps PLC 12 June 2007 Ecofin Water & Power Opportunities Plc May 2007 Review April 2007 Review Performance1 As at 1 month 3 months 12 months Since |
| 06/13/07 | $0.002 | 623,800 | 3.45% | | Factiva | Industry Updates<br>Seeing the light<br>With ever-growing capacity and worldwide demand for clean energy, Chinese solar energy companies have received heated interest in their overseas initial public offerings (IPOs) over th |
| 06/13/07 | $0.002 | 623,800 | 3.45% | | Factiva | Associated Press Newswires<br>Senate energy debate boosts shares of companies making photovoltaic cells<br>NEW YORK (AP) - Shares of solar cell makers climbed Wednesday after the U.S. Senate began debating a federal energy bill that could give the companies greater support. |
| 06/14/07 | $25.760 | 1,551,500 | 7.33% | | | |
| 06/15/07 | $27.500 | 1,176,800 | 6.75% | | Factiva | China News Digest<br>ALTERNATIVE & CLEAN ENERGY: Greater China News Review June 1-10, 2007, PART 2 of 3<br>SOLAR POWER, FUEL CELLS, COALBED METHANE Nanjing-based China Sunergy plans to commercialise<br>the production of its selective emitter cells with an average conversion efficiency rate of |
| 06/15/07 | $27.500 | 1,176,800 | 6.75% | | Factiva | International Herald Tribune<br>Windmill supplier to test market Chinese firm hopes government policy will bolster its IPO B<br>China High-Speed Transmission Equipment Group, the nation's largest maker of gears for windmills, is seeking as much as 2.12 billion Hong Kong dollars in an initial public offering, tw |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 11

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 06/15/07 | $27.500 | 1,176,800 | 6.75% | | Factiva | Semiconductor International<br>SEMICON West 2007 Exhibitors<br>SEMICON West 2007 Exhibitors Company Hall Booth 101 Equipment Co. Inc. Gateway 3313 3M Co. South ... |
| 06/18/07 | $26.990 | 749,600 | ( 1.85%) | | Factiva | Business Wire<br>BullMarket.com Offers Investment Opinions on Environmentally Friendly IPOs<br>PRINCETON, N.J. - (BUSINESS WIRE) - BullMarket.com ( http://www.bullmarket.com ), an online investment newsletter focused on long-term growth and income-generating stocks, announced to |
| 06/19/07 | $26.980 | 260,500 | ( 0.04%) | | | |
| 06/20/07 | $26.540 | 492,900 | ( 1.63%) | | | |
| 06/21/07 | $26.500 | 294,300 | ( 0.15%) | | | |
| 06/22/07 | $27.800 | 1,204,400 | 4.91% | | | |
| 06/25/07 | $29.060 | 1,909,200 | 4.53% | | Factiva | Dow Jones Business News<br>ADR REPORT: Wall Street's Subprime Woes Pressure ADR Market<br>By Carla Mozee Broad market downturn weighs; oil stocks hurt SAN FRANCISCO (Dow Jones) -- U.S.-listed shares of overseas companies fell Monday, as investors sold off shares in the broa |
| 06/25/07 | $29.060 | 1,909,200 | 4.53% | | Factiva | Dow Jones Commodities Service<br>DJ ADR REPORT: Wall Street's Subprime Woes Pressure ADR Market<br>Jun 25, 2007 (DJCS via Comtex) -- By Carla Mozee U.S.-listed shares of overseas companies fell Monday, as investors sold off shares in the broader market as worries about weakening con |
| 06/26/07 | $28.530 | 843,200 | ( 1.82%) | | Factiva | M2 Presswire<br>LDK, ABB, NIS, WHT, FRNT, HOKU Have Been Added To Naked Short List Today<br>BUYINS.NET, www.buyins.net , announced today that these select companies have been added to the NASDAQ, AMEX and NYSE naked short threshold list: LDK Solar Co., Ltd. (NYSE: LDK), ABB L |
| 06/27/07 | $0.003 | 1,226,300 | 5.15% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 48 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AspenInsHldg AHL 28.82 862,900 AspenInsHldg pf ... |
| 06/27/07 | $0.003 | 1,226,300 | 5.15% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 47 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AspenInsHldg AHL 28.82 862,900 AspenInsHldg pf ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 12

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|-----------|
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 109 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 61 5,400 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 110 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 61 5,400 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 107 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 45 6,800 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 98 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 339 ,400 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 89 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 251 ,700 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 81 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.97 201 ,000 Alliance ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Business Wire<br>CORRECTING and REPLACING Cleantech Index (CTIUS) Adds Comverge (COMV), EnerNOC (ENOC) and LD<br>NEW YORK - (BUSINESS WIRE) - In Cleantech Group(TM) boilerplate, second sentence should read : ...via its five business units (sted ...via its six business units). |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 74 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 63.93 102 ,600 AlphaNtrlRes ... |
| 06/28/07 | $32.200 | 1,437,700 | 7.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 54 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AlphaNtrlRes ANR 20.50 191,200 AmSftyIns ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 13

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 131 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AT&T T 41.54 603,425 A BB ADS ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 131 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AT&T T 41.54 603,425 A BB ADS ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 124 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABB ADS ABB 22.79 067, 500 Actuant A ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 120 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABB ADS ABB 22.79 919, 800 Actuant A ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 117 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABB ADS ABB 22.79 791, 000 Actuant A ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 111 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABB ADS ABB 22.79 687, 900 Actuant A ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 99 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Actuant A ATU 64.23 126 ,900 Allghny ... |
| 06/29/07 | $31.300 | 695,000 | ( 2.80%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 87 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Allghny Y 419.98 1,400 AlphaNtrlRes ... |
| 07/01/07 | . | . | . | | Factiva | Laser Focus World<br>China: let the golden solar energy shine in.(in my view)<br>Global production of solar photovoltaic (PV) cells has been racing ahead by leaps and bounds in recent years. According to recent market-research reports by the Worldwatch Institute (W |
| 07/01/07 | . | . | . | | Factiva | Global Finance |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 14

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | China's Solar-Energy IPOs Getting Bigger China-based manufacturers of products that convert the sun's rays to electricity are raising growing sums of money on Wall Street to expand their production facilities to meet expandin |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 213 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.85 680, 500 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 211 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.85 680, 500 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 195 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.85 262, 500 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 185 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.82 041, 800 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 162 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.72 682, 400 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 149 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.72 412, 200 AK Steel ... |
| 07/02/07 | $34.280 | 1,100,900 | 9.52% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 97 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 63.66 203,8 00 AK Steel ... |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | M2 Presswire Shareholder Alert for China Sunergy Co. Ltd. China Sunergy hopes more than a billion people see the light of energy from the sun. The company, via operating subsidiary Nanjing PV, makes photovoltaic (PV) cells used in the manufac |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 15

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | New Highs - 237 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 64.32 989, 800 ABB ADS ... |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 237 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 64.32 720, 900 ABB ADS ... |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 225 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 64.32 443, 500 ABB ADS ... |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Associated Press Newswires China Sunergy shares fall more than 10 percent as tight polysilicon supplies pressure margin NEW YORK (AP) - Shares of China Sunergy Co. Ltd., a specialized solar cell manufacturer, plu nged more than 15 percent Tuesday as short supplies of polysilicon cut into second-quarter m |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 215 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 64.32 303, 600 ABB ADS ... |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 189 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ACE Ltd ACE 64.31 82,5 00 ABB ADS ... |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | Factiva | PR Newswire (U.S.) China Sunergy Announces Preliminary Sales and Production Volume Figures for the Second Quart NANJING, China, July 3 /Xinhua-PRNewswire/ -- China Sunergy Co., Ltd. (Nasdaq: CSUN), a spec ialized solar cell manufacturer based in Nanjing, China, announced today preliminary sales a |
| 07/03/07 | $0.004 | 659,500 | 2.10% | | SEC Filing | Form 424B4 - Prospectus |
| 07/05/07 | $33.960 | 806,500 | ( 2.97%) | | Factiva | PR Newswire (U.S.) LDK Solar Appoints Mr. Bing Xiang to Board of Directors XINYU CITY, China and SUNNYVALE, Calif., July 5 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd . (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today that |
| 07/05/07 | $33.960 | 806,500 | ( 2.97%) | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 07/06/07 | $33.530 | 354,600 | ( 1.27%) | | | |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 16

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 07/09/07 | $36.370 | 1,596,600 | 8.47% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 356 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 46.47 126,1<br>00 AZZ s ... |
| 07/09/07 | $36.370 | 1,596,600 | 8.47% | | Factiva | Associated Press Newswires<br>New contracts boost photovoltaic cell makers<br>NEW YORK (AP) - Shares of solar cell makers gained ground Monday after First Solar Inc. and<br>Trina Solar Ltd. each signed a spate of new contracts. |
| 07/09/07 | $36.370 | 1,596,600 | 8.47% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 354 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 46.47 126,1<br>00 AZZ s ... |
| 07/09/07 | $36.370 | 1,596,600 | 8.47% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 345 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 46.47 891,7<br>00 AZZ s ... |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | M2 Presswire<br>Market Commentary on LDK Solar Co.Ltd.<br>LDK knows the sun is always shining somewhere. The company, via subsidiary Jiangxi LDK Solar<br>, turns polysilicon into multicrystalline wafers, which are used in the construction of sola |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 107 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 34.21<br>64,700 AerCapHldgs n ... |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | Associated Press Newswires<br>First Solar downgraded to 'Hold' after Monday's jump; Trina, Yingli and LDK set highs<br>NEW YORK (AP) - Shares of companies that make solar power cells were mixed Tuesday, with Fir<br>st Solar Inc. stock sliding after an analyst's downgrade. |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 107 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 34.21<br>64,700 AerCapHldgs n ... |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 105 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 34.21<br>62,600 AerCapHldgs n ... |
| 07/10/07 | $0.004 | 1,581,400 | 1.73% | | Factiva | Dow Jones News Service |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 17

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 103 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 34.21 |
| | | | | | | 43,900 AerCapHldgs n ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Bloomberg | BN LDK Solar Rated New `Outperform' at Piper Jaffray :LDK US |
| . | . | . | . | . | | Jul 11 2007 7:33:22 |
| . | . | . | . | . | | Princeton, New Jersey, July 11 (Bloomberg Data) -- LDK Solar (LDK US) |
| . | . | . | . | . | | was rated new ``outperform'' in new coverage by analyst Jesse W Pichel at |
| . | . | . | . | . | | Piper Jaffray & Co. The price target is $49.00 per ADR. |
| . | . | . | . | . | | --Sybil Chahbandour in Princeton, New Jersey, (+1)609-279-3615. |
| . | . | . | . | . | | Story illustration: |
| . | . | . | . | . | | To graph stock performance for LDK Solar |
| . | . | . | . | . | | : { LDK US Equity GP <GO>}. |
| . | . | . | . | . | | Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | M2 Presswire |
| | | | | | | LDK Solar Co.Ltd. Sees Some Solar Cell Makers Gain Ground |
| | | | | | | InvestorIM has been created as a tool for the average investor. The idea is simple, a websit |
| | | | | | | e where the world can communicate. Do you have a stock related question, then why not ask 50 |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 102 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 39.45 463,70 |
| | | | | | | 0 ABB ADS ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 101 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 39.45 463,70 |
| | | | | | | 0 ABB ADS ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 92 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 732, |
| | | | | | | 400 AZZ s ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 88 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 509, |
| | | | | | | 400 AZZ s ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 82 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 349, |
| | | | | | | 600 AZZ s ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 18

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | New Highs - 79 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 173, 700 AZZ s ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 64 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 822, 300 AZZ s ... |
| 07/11/07 | $35.810 | 1,438,600 | ( 3.22%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 35 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AK Steel AKS 40.96 290, 900 AegeanMrnPete n ... |
| 07/12/07 | $37.300 | 1,009,100 | 4.16% | | | |
| 07/13/07 | $36.890 | 783,800 | ( 1.10%) | | | |
| 07/16/07 | $34.970 | 833,000 | ( 5.20%) | | Factiva | China Business Weekly HIGHEST OFFER Capital raised by new listings in China is set to exceed $52 billion this year, twice the fi gure forecast in January, putting the mainland on track to become the world's leading center |
| 07/16/07 | $34.970 | 833,000 | ( 5.20%) | | Factiva | Power in Europe Asia makes global environmental inroads Six of the world's 10 largest renewable energy technology companies are European, but Asian companies are making swift inroads into the top 50, according to London-based environmental |
| 07/17/07 | $34.380 | 888,500 | ( 1.69%) | | Factiva | The Wall Street Journal New Stock Listings NEW YORK -- The New York Stock Exchange last week had one new listing. The Nasdaq Stock Mark et had four new listings, including one initial public offering. |
| 07/17/07 | $34.380 | 888,500 | ( 1.69%) | | Factiva | China Industry Daily News Jiangxi Saiwei's 100MW Multi-crystal Silicon Wafers Project Receives Approval 2007-7-17 (July. 17, 2007)- Jiangxi Saiwei LDK Solar Energy High-Tech Limited is acceleratin g its expansion of the manufacturing scale of multi-crystal silicon wafers. The company's 10 |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Bloomberg | BN LDK Solar Rated New `Sector Outperform' at CIBC :LDK US Jul 18 2007 9:48:19 Princeton, New Jersey, July 18 (Bloomberg Data) -- LDK Solar Co Ltd (LDK US) was rated new ``sector outperform'' in new coverage by analyst Adam Hinckley at CIBC World Markets. The 12-month price target is $44.00 per ADR. --Sandro Bottoni in Princeton, New Jersey, (+1)609-279-4228. Story illustration: To graph stock performance for LDK Solar Co Ltd : { LDK US Equity GP <GO>}. |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 19

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|------------|
| . | . | . | . | . | | Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD - INITIATING COVERAGE<br>LDK: New Coverage: Low Poly Cost & Equip Commitments Lead to Strong Market Position |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | SinoCast China Business Daily News (Abstracts)<br>LDK Solar Brews Multicrystalline Solar Wafer Project<br>JIANGXI, July 18, SinoCast -- Jiangxi-based LDK Solar Hi-Tech Co., Ltd. is to invest over CN Y 763 million in a 100-megawatt multicrystalline solar wafer project. |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | SinoCast China IT Watch<br>LDK Solar Wins Expansion Approval from Regulators<br>XINYU, July 18, SinoCast -- Chinese multicrystalline solar wafer manufacturer LDK Solar Co., Ltd. (NYSE: LDK) has won regulatory approval for its solar energy multicrystalline expansio |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | PR Newswire (U.S.)<br>LDK Solar to Report Second Quarter 2007 Financial Results on August 1, 2007<br>XINYU CITY, China and SUNNYVALE, Calif., July 18 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 276 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 233,60 0 Acuity Br ... |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 276 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 233,60 0 Acuity Br ... |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 263 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 173,00 0 Acuity Br ... |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 259 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 153,80 0 Acuity Br ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Bloomberg | BRF LDK: LDK Solar signs Contract to Purchase Polysilicon Production |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 20

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | Jul 20 2007 8:31:35 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar signs Contract to Purchase Polysilicon Production Equipment |
| . | . | . | . | . | | from GT Solar (38.80) |
| . | . | . | . | . | | ... |
| . | . | . | . | . | | Briefing.com, Inc. |
| . | . | . | . | . | | Provider ID: 02072546 |
| . | . | . | . | . | | -0- Jul/20/2007 12:31 GMT |
| . | . | . | . | . | | Copyright (c) 2008 |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD |
| | | | | | | LDK: Getting into Poly Manufacturing: Potential to Significantly Lower Costs |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Company Reports |
| | | | | | | LDK Solar signs contract to purchase polysilicon production equipment from GT Solar. |
| | | | | | | LDK Solar Co Ltd has signed a contract to purchase polysilicon production equipment from US- |
| | | | | | | based GT Solar Inc, a subsidiary of GT Solar International Inc. Under this contract, LDK Sol |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Reuters Significant Developments |
| | | | | | | LDK Solar Signs Contract To Purchase Polysilicon Production Equipment From GT Solar Internat |
| | | | | | | Date Announced: 20070720 GT Solar International, Inc.: LDK Solar Co., Ltd. announced that it |
| | | | | | | has signed a contract to purchase polysilicon production equipment from U.S.-based GT Solar |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 128 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 640,60 |
| | | | | | | 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 128 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 640,60 |
| | | | | | | 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 120 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 507,80 |
| | | | | | | 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 118 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 453,70 |
| | | | | | | 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 21

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|------------|
| | | | | | | New Highs - 116 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 399,40 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 113 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 325,30 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 108 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 258,50 0 AmTower A ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Associated Press Newswires LDK signs contract to buy polysilicon equipment from GT Solar Inc., shares surge NEW YORK (AP) - LDK Solar Co. Ltd. said Friday it is buying equipment from GT Solar Inc. to produce thousands of tons of the raw material it needs to make silicon wafers used in solar |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 86 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AmTower A AMT 45.43 277 ,800 ApacheCp ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Reuters News UPDATE 1- LDK Solar to buy polysilicon production equipment (Adds details) July 20 (Reuters) - Solar-wafer manufacturer LDK Solar Co. Ltd. said it signe d a contract to buy polysilicon production equipment from a unit of GT Solar International I |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | PR Newswire (U.S.) LDK Solar Signs Contract to Purchase Polysilicon Production Equipment from GT Solar XINYU CITY, China and SUNNYVALE, Calif., July 20 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Star-Tribune Star Tribune QUARTERLY DEAL REPORT; 2nd Quarter, 2007 equity INITIAL PUBLIC OFFERINGS Company; Location; Amt. raised (in millions); Date closed . Piper Jaffray & Co. Tomo Therapy Inc.; Madison, Wis.; $256.6; 5/8 CAI International Inc.; Sa |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 186 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 337,80 0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 186 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 337,80 |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 22

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | 0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 174 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 264,90<br>0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 169 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 215,00<br>0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 164 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 191,80<br>0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 153 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.94 162,00<br>0 AirProduct ... |
| 07/23/07 | $43.530 | 1,132,600 | 7.30% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 07/24/07 | $41.990 | 1,048,300 | ( 3.54%) | | | |
| 07/25/07 | $41.790 | 587,000 | ( 0.48%) | | | |
| 07/26/07 | $43.250 | 921,000 | 3.49% | | Factiva | China News Digest<br>ALTERNATIVE & CLEAN ENERGY: Greater China News Review July 11-20, 2007, PART 2 of 3<br>SOLAR POWER Taiwanese compact disk maker CMC Magnetics Corp will set up a solar-cell making<br>unit that will start production in late 2008. CMC plans to float the unit on the stock excha |
| 07/26/07 | $43.250 | 921,000 | 3.49% | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Expands Production Capacity To 1,600MW<br>Date Announced: 20070726 LDK Solar Co., Ltd. announced that it has secured additional contra<br>cts for production equipment that will enable it to expand its wafer production capacity to |
| 07/26/07 | $43.250 | 921,000 | 3.49% | | Factiva | PR Newswire (U.S.)<br>LDK Solar Expands 2009 Production Capacity to 1,600MW<br>SUNNYVALE, Calif. and XINYU CITY, China, July 26 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt<br>d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 07/27/07 | $44.740 | 578,300 | 3.45% | | Factiva | Mutual Fund Prospectus Express |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 23

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|------------|
| | | | | | | Dreyfus Premier Balanced Opportunity Fund - Class Z Family: Dreyfus Funds Ticker: DBOZX Nasdaq-Symbol: Yes Fund Type: OEMF Load: Other Objective : Growth Manager: Keith Stransky Manager: Brian C Ferguson |
| 07/27/07 | $44.740 | 578,300 | 3.45% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 15 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ iPathJPY USD Ex n JYN 5 0.47 21,700 EntrgyGlf pfB ... |
| 07/27/07 | $44.740 | 578,300 | 3.45% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 15 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ iPathJPY USD Ex n JYN 5 0.47 21,700 EntrgyGlf pfB ... |
| 07/27/07 | $44.740 | 578,300 | 3.45% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 13 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ iPathJPY USD Ex n JYN 5 0.47 21,700 EntrgyGlf pfB ... |
| 07/27/07 | $44.740 | 578,300 | 3.45% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 19 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 534, 800 iPathJPY USD Ex n ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 19 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 534, 800 iPathJPY USD Ex n ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 16 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 478, 900 iPathJPY USD Ex n ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 16 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 460, 200 iPathJPY USD Ex n ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 13 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 416, 300 iPathJPY USD Ex n ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 24

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 11 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 362, 500 ChinaLfIns ADS s ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 11 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 286, 100 ChinaLfIns ADS s ... |
| 07/30/07 | $45.100 | 897,800 | 0.80% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 8 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.95 136,9 00 ChinaLfIns ADS s ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Bloomberg | BN LDK Solar Rated New `Overweight/Attractive' at Morgan :LDK US<br>Jul 31 2007 2:50:06<br>Hong Kong, July 31 (Bloomberg Data) -- LDK Solar Co Ltd (LDK US) was rated new ``overweight/attractive'' in new coverage by analyst Max Lee at Morgan Stanley. The price target is $56.40 per ADR.<br>--Myung-sun Cho in Hong Kong, (+852)2977-6103.<br>mycho@bloomberg.net<br>Story illustration:<br>To graph stock performance for LDK Solar Co Ltd<br>: { LDK US Equity GP <GO>}. |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Bloomberg | FLY LDK Solar-LDK August volatility Elevated at 97 into 8/1 EPS [MOR<br>Jul 31 2007 15:30:56<br>LDK Solar-LDK August volatility Elevated at 97 into 8/1 EPS<br>LDK, a manufacturer of multicrystalline solar wafers, is recently up $1.99 to $47.09. LDK will report EPS after the close on 8/1. LDK August option implied volatility of 97 is above its 2-week average of 66 according to Track Data, suggesting larger risk.<br>----------------------------------------------------------<br>Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity news from Wall Street trading desks. TheFly concentrates on breaking trading |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 32 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 88.00 852, 800 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 31 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 88.00 852, 800 CameronInt ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 25

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 32 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 88.00 620,<br>200 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 31 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.99 375,<br>200 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 29 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.99 222,<br>600 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 26 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.96 106,<br>500 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 26 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ArmorHldg AH 87.96 79,3<br>00 CameronInt ... |
| 07/31/07 | $44.800 | 1,033,800 | ( 0.67%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 21 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ CameronInt CAM 80.99 49<br>5,900 ChinaFund s ... |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Bloomberg | BT Ldk Solar Co Ltd Earnings Teleconference 973051Z CH<br>Aug 1 2007 18:28:27<br>Event Date: 08/01/2007<br>Company Name: Ldk Solar Co Ltd<br>Event Description:Q2 2007 Earnings<br>Source: Ldk Solar Co Ltd<br>For more event information and transcripts, visit {EVTS <GO>}<br>-0- Aug/01/2007 22:28 GMT<br>Copyright (c) 2008 |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | Investor's Business Daily<br>After The Close - Wednesday<br>DISNEY, the entertainment giant, lifted EPS 8% to 57 cents, 4 cents above views. Sales grew<br>7% to $9.05 bil, besting forecasts. Shares fell 2% to 33. |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | Reuters Significant Developments |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 26

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | LDK Solar Co., Ltd. Issues Q3 2007 Outlook In Line With Analysts' Estimates<br>Date Announced: 20070801 LDK Solar Co., Ltd. announced that for third quarter 2007, it expects revenue to be in the range of $115 to $125 million and fully diluted earnings per ADS of |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | Voxant FD (FAIR DISCLOSURE) WIRE<br>Q2 2007 LDK Solar Co., Ltd. Earnings Conference Call - Final<br>OPERATOR: Good afternoon, ladies and gentlemen. Thank you for standing by. Welcome to the LDK Solar Second Quarter 2007 Earnings Call. (OPERATOR INSTRUCTIONS). |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | Reuters News<br>UPDATE 1- LDK Solar profit gains on soaring revenues<br>(Adds details, CEO comment, outlook, stock price) SAN FRANCISCO, Aug 1 (Reuters) - Solar wafer maker LDK Solar Co posted sharply higher second-quarter earnings on Wednesday as revenues |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | Dow Jones News Service<br>LDK Solar ADS 2Q EPS 29c Vs EPS 2c<br>More Like This |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | Factiva | PR Newswire (U.S.)<br>LDK Solar Reports Financial Results for the Second Quarter 2007<br>XINYU CITY, China and SUNNYVALE, Calif., Aug. 1 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today reported its u |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 08/01/07 | $43.170 | 1,193,000 | ( 3.64%) | | THOMSON STREETEVENTS | LDK SOLAR CO LTD - FINAL TRANSCRIPT<br>LDK conference call Final transcript, 1-Aug-07 5:00pm ET |
| 08/02/07 | $40.460 | 2,287,152 | ( 6.28%) | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD<br>LDK: Raising PT to $56 from $44: Conservative Poly Ests. Are Still Game-Changing |
| 08/02/07 | $40.460 | 2,287,152 | ( 6.28%) | | Factiva | Associated Press Newswires<br>Semiconductor stocks have mixed session; O2Micro sets new 52-week high, while MEMC drops<br>NEW YORK (AP) - Semiconductor stocks were mixed in Thursday's trading, with the Philadelphia Semiconductor Sector Index falling. The Philadelphia Semiconductor Index, which is made up |
| 08/02/07 | $40.460 | 2,287,152 | ( 6.28%) | | Factiva | MidnightTrader<br>LDK Solar Rises Nearly 5.5%, Beats Q2 Estimates<br>Boston, Aug 02, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) said late Wednesday it earned $0.29 per share in Q2, topping the Reuters Estimates consensus for a quarter. |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 27

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|--------|--------|----|--------|------------|
| 08/02/07 | $40.460 | 2,287,152 | ( 6.28%) | | Piper Jaffray | Beat & Raise Qtr; Poly Strategy A Free Call Option |
| 08/03/07 | $37.050 | 1,365,700 | ( 8.43%) | | Bloomberg | BT Ldk Solar Co Ltd Earnings Teleconference(Transcript) 973051Z CH |
| . | . | . | . | . | | Aug 3 2007 12:00:11 |
| . | . | . | . | . | | Event Date: 08/01/2007 |
| . | . | . | . | . | | Company Name: Ldk Solar Co Ltd |
| . | . | . | . | . | | Event Description:Q2 2007 Earnings |
| . | . | . | . | . | | For more event information and transcripts, visit {EVTS <GO>} |
| . | . | . | . | . | | -0- Aug/03/2007 16:00 GMT |
| . | . | . | . | . | | Copyright (c) 2008 |
| 08/03/07 | $37.050 | 1,365,700 | ( 8.43%) | | Factiva | Reuters News |
| | | | | | | IPO VIEW-Chinese real estate IPO should price high |
| | | | | | | NEW YORK, Aug 3 (Reuters) - A Chinese real estate services company may beat its own hopes of |
| | | | | | | raising $226.8 million in its initial public offering in the United States next week on the |
| 08/05/07 | . | . | . | | Factiva | Reuters News |
| | | | | | | RPT-IPO VIEW-Chinese real estate IPO should price high |
| | | | | | | (Repeating item that initially moved on Friday) NEW YORK, Aug 5 (Reuters) - A Chinese real e |
| | | | | | | state services company may beat its own hopes of raising $226.8 million in its initial publi |
| 08/06/07 | $39.410 | 1,545,000 | 6.37% | | Factiva | Renewable Energy Report |
| | | | | | | Germany's RENIXX index expands to cover 30 companies |
| | | | | | | The Renewable Energy Industrial Index RENIXX has been expanded to cover 30 international com |
| | | | | | | panies. The new companies included in the Index are: Aventine (bio fuels, USA), EDF Energies |
| 08/06/07 | $39.410 | 1,545,000 | 6.37% | | Factiva | Renewable Energy Report |
| | | | | | | Aug-07 |
| | | | | | | Three new companies cracked the Platts Renewable Energy Tracker this month as Ldk Solar, Yin |
| | | | | | | gli Green Energy and Solar Energy Y Medio Ambiente all joined the Top 20, knocking out Babco |
| 08/06/07 | $39.410 | 1,545,000 | 6.37% | | Factiva | Associated Press Newswires |
| | | | | | | Analyst says House alternative energy amendment and W.H. conference are good news |
| | | | | | | NEW YORK (AP) - Shares of solar cell makers were mixed Monday, despite what at least one ana |
| | | | | | | lyst said was good news for alternative energy stocks coming from Washington. |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | China Industry Daily News |
| | | | | | | Chinese Photovoltaic Enterprises Attract Overseas Investment |
| | | | | | | 2007-8-7 (Aug. 7, 2007)-According to the report released by China Venture, a venture investm |
| | | | | | | ent research institute, a total of ten Chinese photovoltaic enterprises had been listed on o |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | Mutual Fund Prospectus Express |
| | | | | | | Delaware International Value Equity Fund - Class A - Part 1 |
| | | | | | | Family: Delaware Funds Ticker: DEGIX Nasdaq-Symbol: Yes Fund Type: OEMF Load: Front-end Load |
| | | | | | | Objective: Growth Manager: Zoe A Neale Manager: Edward A Gray |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 28

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | Xinhua's China Economic Information Service<br>Chinese PV firms raised 2 billion U.S. dollars by overseas IPO<br>BEIJING, Aug. 7 (CEIS) - Ten Chinese PV companies launched initial public offering (IPO) on overseas securities markets by the end of July of this year, raising a total funds amounting |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | Investor's Business Daily<br>Market Teeters, Totters, Finally Takes Off<br>The market either cheered the Fed's post-meeting comments or simply was relieved to get past them. At the bell, the Nasdaq and S&P 500 climbed 0.6%, the NYSE composite 0.5% and the Dow |
| 08/07/07 | $44.550 | 1,493,700 | 13.04% | | Factiva | PR Newswire (U.S.)<br>PricewaterhouseCoopers Report: Financial Sponsor-Backed IPOs Drive Second Quarter Activity,<br>NEW YORK, Aug. 7 /PRNewswire/ -- Second quarter IPO activity continued to build on the momentum from the first quarter raising more than $21.0 billion via 71 IPOs. This is the highest |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Asia Pulse<br>CHINESE PHOTOVOLTAIC FIRMS RAISE US$2 BLN VIA OVERSEAS IPO<br>BEIJING, Aug 8 Asia Pulse - Ten Chinese photovoltaic (PV) companies launched initial public offerings (IPO) on overseas securities markets by the end of July of this year, raising tota |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 133 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Aflac AFL 57.44 983,10 0 Amcol ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 132 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Aflac AFL 57.44 983,10 0 Amcol ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 122 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Aflac AFL 57.43 587,00 0 Amcol ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 115 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Aflac AFL 57.05 158,80 0 Amcol ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 107 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 34.22 459,90 0 AmStWtr ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 29

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|--------------|--------|--------|-----|--------|-----------|
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 99 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 34.22 344,200<br>AmeronInt ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 92 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 33.35 203,000<br>AmeronInt ... |
| 08/08/07 | $46.580 | 1,735,100 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 63 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 32.01 83,200<br>AmeronInt ... |
| 08/09/07 | $47.870 | 1,001,900 | 2.77% | | Factiva | SinoCast China Business Daily News (Abstracts)<br>Ten Chinese Photovoltaic Makers Got Listed Overseas<br>BEIJING, August 09, SinoCast -- By July 31, 2007, 10 Chinese companies involved in the photo<br>voltaic (PV) industry have gotten listed in the overseas market, according to the associated |
| 08/10/07 | $44.050 | 1,457,100 | ( 7.98%) | | Factiva | Dow Jones International News<br>Emerging Market Stocks Fall On Spreading Credit Market Woes<br>NEW YORK (Dow Jones)--Emerging market stocks trading in New York were moving lower Friday as<br>concerns about U.S. credit markets spread further into global markets. |
| 08/13/07 | $43.920 | 479,400 | ( 0.30%) | | Bloomberg | BL SEC Confidential Treatment Order, LDK Solar Co., Ltd.<br>Aug 13 2007 17:18:01<br>SEC Confidential Treatment Order, ORDER GRANTING CONFIDENTIAL TREATMENT UNDER<br>THE SECURITIES ACT OF 1933. LDK Solar Co., Ltd. CF#-20220, File No. 333-142881,<br>May. 31, 2007.<br>See {NXTW BBLS DD XKVV0NQNB5G0<GO>} for the Confidential Treatment Order.<br>For all recent legal information on Securities Law, see {NI SEC BL<GO>}.<br>For other current administrative information on this topic, see<br>{79737Z US Equity TCNI SEC<GO>}. To monitor all recent Securities Law<br>developments, see {SECM<GO>}. |
| 08/13/07 | $43.920 | 479,400 | ( 0.30%) | | Factiva | Xinhua Electronics News<br>Chinese PV firms raised 2 billion U.S. dollars by overseas IPO<br>BEIJING - Ten Chinese PV companies launched initial public offering (IPO) on overseas securi<br>ties markets by the end of July of this year, raising a total funds amounting to 1.977 billi |
| 08/14/07 | $42.930 | 548,800 | ( 2.25%) | | | |
| 08/15/07 | $40.200 | 400,200 | ( 6.36%) | | Factiva | Associated Press Newswires<br>Soros Fund Management reports stakes in ConocoPhillips, Pride, PDL Biopharma and others<br>NEW YORK (AP) - Billionaire investor George Soros disclosed large stakes in ConocoPhillips, |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 30

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | Pride International Inc. and PDL Biopharma Inc. in a second-quarter report filed Tuesday wit |
| 08/15/07 | $40.200 | 400,200 | ( 6.36%) | | Factiva | Associated Press Newswires<br>Soros Fund Management reports stakes in ConocoPhillips, Pride, PDL Biopharma and others<br>NEW YORK (AP) - Billionaire investor George Soros disclosed large stakes in ConocoPhillips,<br>Pride International Inc. and PDL Biopharma Inc. in a second-quarter report filed Tuesday wit |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | DMAsia<br>LDK Solar to supply wafers to Chuan-Yi<br>Ltd. LDK Solar, a manufacturer of multicrystalline solar wafers, has signed a contract to su<br>pply multicrystalline solar wafers to Taiwan-based Chuan-Yi Investment. |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Secures Agreement For Supply Of Wafers To Chuan-Yi Investment Corporatio<br>Date Announced: 20070816 LDK Solar Co., Ltd. announced that it has signed a contract to supp<br>ly multicrystalline solar wafers to Taiwan-based Chuan-Yi Investment Corporation. Under term |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | Reuters News<br>New solar stocks power on despite fall from highs<br>NEW YORK, Aug 16 (Reuters) - Solar company stocks that started trading in the past 2 years h<br>ave scaled lofty heights this year, but investors and analysts are betting the renewable ene |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | Associated Press Newswires<br>Solar stocks follow markets down despite First Solar upgrade and solid 2Q results from Yingl<br>NEW YORK (AP) - Shares of solar cell makers fell Thursday, as good news for individual compa<br>nies in the sector was not enough to overcome declines in the broader market. |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | Reuters News<br>LDK Solar signs $516 million supply contract<br>NEW YORK, Aug 16 (Reuters) - LDK Solar said on Thursday it had signed a contract worth $516<br>million to supply its solar wafers to Taiwan-based Chuan-Yi Investment Corp. over three year |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | Dow Jones News Service<br>LDK Solar Secures Pact For The Supply Of Wafers To Chuan-Yi Investment Corp<br>More Like This |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Factiva | PR Newswire (U.S.)<br>LDK Solar Secures Agreement for the Supply of Wafers to Chuan-Yi Investment Corporation<br>XINYU CITY, China and SUNNYVALE, Calif., Aug. 16 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt<br>d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | Piper Jaffray | LDK Solar Announces $516M Customer Contract With Chuan-Yi |
| 08/16/07 | $37.920 | 1,404,600 | ( 5.67%) | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 31

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 08/17/07 | $41.250 | 1,350,100 | 8.78% | | Factiva | M2 Presswire<br>The Philadelphia Stock Exchange to begin trading sixteen new options on Monday, August 20<br>PHILADELPHIA -- August 17, 2007 - The Philadelphia Stock Exchange (PHLX) announced today tha<br>t it will begin to trade sixteen new options on August 20, 2007. All of the following option |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | Company Reports<br>LDK Solar breaks ground on polysilicon production plant at its manufacturing facilities in X<br>LDK Solar Co Ltd (LDK) hosted a groundbreaking ceremony on 18 Aug 2007 to celebrate the comm<br>encement of construction on its polysilicon production plant. The polysilicon production pla |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | Investor's Business Daily<br>Dow And NYSE Post Mild Gains In Lower Trade<br>NYSE stocks started higher then fell into the red by midday, but pared their losses to end m<br>ostly higher Monday. The NYSE composite climbed 0.1% and the Dow industrials 0.3%. The S&P 5 |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | AAP MediaNet Press Releases<br>Media Release: LDK Solar Co., Ltd.<br>AAPMEDIA RELEASE PR27248LDK Solar Breaks Ground on Polysilicon Production Plant at Its Manuf<br>acturing Facilities in Xinyu City XINYU CITY, and SUNNYVALE, Calif., Aug. 20 /PRNewswire-Asi |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | Asia Pulse<br>LDK SOLAR BREAKS GROUND ON POLYSILICON PLANT IN CHINA<br>(Full text of a statement. Contact details below.) LDK Solar Breaks Ground on Polysilicon Pr<br>oduction Plant at Its Manufacturing Facilities in Xinyu City |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | Associated Press Newswires<br>Solarfun Power rises on second-quarter earnings, First Solar upgraded<br>NEW YORK (AP) - Shares of solar cell makers rose Monday, with Solarfun Power Holdings Co. hi<br>gher after reporting its revenue more than quadrupled in the second quarter and First Solar |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | PR Newswire (U.S.)<br>LDK Solar Breaks Ground on Polysilicon Production Plant at Its Manufacturing Facilities in X<br>XINYU CITY, China and SUNNYVALE, Calif., Aug. 20 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt<br>d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced that the |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | Factiva | Dow Jones News Service<br>LDK Solar Breaks Ground On Polysilicon Production Plant At Its Manufacturing Facilities In X<br>More Like This |
| 08/20/07 | $42.500 | 1,182,600 | 3.03% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | Xinhua Financial Network (XFN) News<br>China News Summary August 21, 2007 |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 32

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | FOREX **The yuan ended at 7.592 to the US dollar on the exchange-traded market, compared with 7.5875 the previous trading day. The central bank earlier set the yuan central parity rate |
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | SinoCast China Business Daily News (Abstracts)<br>LDK Solar Expands Multicrystalline Solar Wafer Production<br>JIANGXI, August 21, SinoCast -- LDK Solar Co., Ltd. (NYSE: LDK), a listed solar wafer giant in China, kicked off the construction of a 150,000-ton multicrystalline solar water project |
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | AAP MediaNet Press Releases<br>Media Release: AsiaNet<br>AAPMEDIA RELEASE PR27258AsiaNet Daily Summary - Press Releases for Tuesday, August 21 SYDNEY, Aug. 21/AsiaNet/-- DUFF/PHELPS EXPANDS... |
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | Asia Pulse<br>ASIANET DAILY SUMMARY - AUG 21, 2007<br>AsiaNet Daily Summary - Press Releases for Tuesday, August 21 SYDNEY, Aug. 21/AsiaNet/-- DUFF/PHELPS EXPANDS... NEW YORK (XFN) Duff & Phelps, a leading provider of independent financial adv |
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | Xinhua Financial Network (XFN) News<br>US-listed LDK begins solar wafer plant construction in south China<br>BEIJING (XFN-ASIA) - China's LDK Solar Co Ltd (NYSE: LDK) said it has begun construction of a polysilicon solar wafer factory in the southern Chinese province of Jiangxi. The US-listed |
| 08/21/07 | $42.200 | 1,082,200 | ( 0.71%) | | Factiva | Market News International<br>China News Summary For Tuesday, August 21<br>FOREX **The yuan ended at 7.592 to the US dollar on the exchange-traded market, compared with 7.5875 the previous trading day. The central bank earlier set the yuan central parity rate |
| 08/22/07 | $44.020 | 840,700 | 4.31% | | Factiva | China Industry Daily News<br>Construction Starts on World's Largest Silicon Material Project in Jiangxi<br>2007-8-22 (Aug. 22, 2007)- Construction on Jiangxi Saiwei LDK Solar Hi-Tech Co. Ltd's 15,000 t silicon material project formally began in Jiangxi Province's Xinyu City on August 18th. T |
| 08/22/07 | $44.020 | 840,700 | 4.31% | | Factiva | Mutual Fund Prospectus Express<br>Alger American Balanced Portfolio - Class O - Part 2<br>Family: Alger Funds Ticker: ABLOX Nasdaq-Symbol: Yes Fund Type: NRMF Filing: August 22, 2007 Effective: June 30, 2007 Type: Semi-Annual Report |
| 08/22/07 | $44.020 | 840,700 | 4.31% | | Factiva | Associated Press Newswires<br>SunPower shares rise after company maintains 2008 solar cell production forecast<br>NEW YORK (AP) - Shares of companies that make solar power cells ended mixed Wednesday after SunPower Corp. backed its 2008 production forecast, saying high demand for silicon will not |
| 08/23/07 | $44.260 | 1,130,800 | 0.55% | | Bloomberg | BN LDK Solar Rated New `Buy' at Monness, Crespi :LDK US<br>Aug 23 2007 14:18:41<br>Princeton, New Jersey, Aug. 23 (Bloomberg Data) -- LDK Solar Co Ltd (LDK |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 33

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | US) was rated new ``buy'' in new coverage by analyst Daniel Ries at Monness, |
| . | . | . | . | . | | Crespi, Hardt & Co. The 12-month price target is $52.00 per ADR. |
| . | . | . | . | . | | --Sybil Chahbandour in Princeton, New Jersey, (+1)609-279-3615. |
| . | . | . | . | . | | Story illustration: |
| . | . | . | . | . | | To graph stock performance for LDK Solar Co Ltd |
| . | . | . | . | . | | : { LDK US Equity GP <GO>}. |
| . | . | . | . | . | | Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 08/23/07 | $44.260 | 1,130,800 | 0.55% | | Factiva | SinoCast China IT Watch |
| | | | | | | LDK Solar Starts Silicon Project in Eastern China |
| | | | | | | XINYU, August 23, SinoCast -- The solar energy silicon material project of LDK Solar Co., Ltd. (NYSE: LDK) recently started building in the eastern Chinese city of Xinyu, the China-bas |
| 08/24/07 | $45.220 | 720,100 | 2.17% | | Factiva | PR Newswire (U.S.) |
| | | | | | | China Sunergy Announces Financial Results For The Second Quarter 2007 |
| | | | | | | NANJING, China, Aug. 24 /Xinhua-PRNewswire/ -- China Sunergy Co., Ltd. (Nasdaq: CSUN), a specialized solar cell manufacturer based in Nanjing, China, announced today its financial resu |
| 08/27/07 | $45.750 | 780,400 | 1.17% | | | |
| 08/28/07 | $44.280 | 818,900 | ( 3.21%) | | | |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Investor's Business Daily |
| | | | | | | Indexes End Near Session Highs |
| | | | | | | The major market indexes kept advancing in the last hour Wednesday to finish near their intraday highs. According to preliminary data, the Nasdaq rallied 2.5% after bouncing off its 20 |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Investor's Business Daily |
| | | | | | | Budding Solar Maker Reaches For The Sun |
| | | | | | | LDK Solar (LDK) rebounded from its 10-week moving average, although its rebound so far lacks any convincing volume. The stock came public May 31 at $27, and climbed 83% by Aug. 8. It t |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | M2 Presswire |
| | | | | | | LDK Solar Signs Agreement With Neo Solar Power |
| | | | | | | Exploration Investor strives to provide you with outstanding market results. We will be your number one resource for all your small and large cap needs. While working to keep you in to |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Reuters News |
| | | | | | | Taiwan stocks - Factors to watch |
| | | | | | | TAIPEI, Aug 30 (Reuters) - Here are news stories and press reports that may affect the Taiwan stock market on Thursday. REUTERS HEADLINES |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Associated Press Newswires |
| | | | | | | Surprise drop in oil inventories, Morgan Stanley says coal 'range-bound,' CNOOC profit down |
| | | | | | | NEW YORK (AP) - Following is a summary of top stories in the energy sector at midday Wednesday. Oil Inventories Take a Big Drop Gasoline prices rose overnight for the first time in wee |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 34

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Associated Press Newswires<br>LDK Solar to supply Neo Solar with $495 million in solar wafers<br>XINYU CITY, China (AP) - LDK Solar Co. said Wednesday it signed a deal to supply Taiwan-based Neo Solar Power Corp. with $495 million worth of multicrystalline solar wafers through the |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Dow Jones Chinese Financial Wire<br>DJ LDK Solar Gets $495M Solar-Wafer Supply Pact<br>DOW JONES NEWSWIRES LDK Solar Co. Ltd. (LDK) received a solar-wafer supply contract valued at about $495 million from Taiwan-based Neo Solar Power Corp. |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Reuters News<br>UPDATE 2- LDK Solar to supply wafers to Taiwan's Neo Solar<br>(Adds CFO comments, byline, updates stock price, changes dateline from NEW YORK) SAN FRANCISCO, Aug 29 (Reuters) - China's LDK Solar Co Ltd said on Wednesday it signed a contract to su |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | Dow Jones News Service<br>LDK Solar Signs Agreement To Supply Wafers To Neo Solar Power<br>DOW JONES NEWSWIRES LDK Solar Co. Ltd. (LDK) received a solar-wafer supply contract valued at about $495 million from Taiwan-based Neo Solar Power Corp. |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Agreement to Supply Wafers to Neo Solar Power<br>XINYU CITY, China and SUNNYVALE, Calif., Aug. 29 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 08/29/07 | $46.300 | 908,400 | 4.56% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | FinancialWire<br>CDI Engineering To Aid LDK Solar With Jiangxi Plant<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com August 30, 2007 (FinancialWire) LDK Solar Co. Ltd. (NYSE: LDK) has signed an agreement with CDI |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Taipei Times<br>Tainergy Tech to boost production; SOLAR SELLS: Demand for solar-cell equipment is expected WITH BLOOMBERG Tainergy Tech Co , a new solar-cell maker, said yesterday it would seek to boost production to approximately 1 gigawatt in Taiwan and China in the next few years on the |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | BusinessWeek Online<br>Movers: Seagate, Apple, Nokia, Google, Williams-Sonoma; Wednesday's stocks in the news Seagate Technology (STX) raises its first quarter forecast to $0.57-$0.61 GAAP EPS on $3.15-$3.25 billion in revenue, from $0.35-$0.39 GAAP EPS on $2.9-$3.0 billion revenue. S&P raises |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Asia Pulse<br>TAIWANESE NEWSPAPER HIGHLIGHTS - AUG 30, 2007 |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 35

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| | | | | | | TAIPEI, Aug 30 Asia Pulse - Highlights of today's newspapers: CHINA POST: - The Small and Me dium Enterprises Association (SMEA) rewarded yesterday nine SMEs with the "Rising Star Award |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Asia Pulse TAIWANESE NEWSPAPER HIGHLIGHTS - AUG 30, 2007 TAIPEI, Aug 30 Asia Pulse - Highlights of today's newspapers: CHINA POST: - The Small and Me dium Enterprises Association (SMEA) rewarded yesterday nine SMEs with the "Rising Star Award |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Mutual Fund Prospectus Express Federated Kaufmann Fund II - Service Class Shares - Part 1 Family: Federated Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: August 30, 2007 Effective: June 30, 2007 Type: Semi-Annual Report Sequence: 1 |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Associated Press Newswires LDK hires CDI unit to provide engineering services on planned China plant SUNNYVALE, Calif. (AP) - LDK Solar Co., a maker of multicrystalline solar wafers, said Monda y it hired CDI Corp.'s engineering-services unit to assist in designing a polysilicon produc |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | Dow Jones News Service LDK Solar Signed An Agreement To Build TCS Manufacturing Facilities In Xinyu City, PRC More Like This |
| 08/30/07 | $48.160 | 990,000 | 4.02% | | Factiva | PR Newswire (U.S.) LDK Solar Signed an Agreement to Build TCS Manufacturing Facilities in Xinyu City, PRC XINYU CITY, China and SUNNYVALE, Calif., Aug. 30 /PRNewswire-FirstCall/ -- LDK Solar Co., Lt d. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced that the |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Investor's Business Daily Indexes Rise On Mixed Trade Stocks pulled back in the last half-hour of the session, but the major indexes maintained mo st of their gains. According to preliminary data, the NYSE composite advanced 1.5%, the Nasd |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Investor's Business Daily NYSE Up 1.5% On Higher Trade; China Stocks See Biggest Gains Stocks got a lift on signs that the government will act to stem the turmoil in the rocky mor tgage industry. The NYSE composite gained 1.5%, and the S&P 500 rose 1.1%. Volume rose, but |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | China News Digest ALTERNATIVE & CLEAN ENERGY: Greater China News Review Aug 1-31, 2007, PART 4 of 9 SOLAR ENERGY IN CHINA China is investing 60 mln Chinese yuan ($7.9 mln/ 5.8 mln euro) in bui lding the largest solar power plant using concentrating photovoltaic modules in the country. |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 41 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.02 |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 36

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | 8,900 AtwdOcn ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 40 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.02<br>8,900 AtwdOcn ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 35.92<br>7,000 AtwdOcn ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 34 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 35.40<br>5,200 AtwdOcn ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 34 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 35.40<br>3,700 AtwdOcn ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 28 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AtwdOcn ATW 76.15 207,2<br>00 Bayer ADS ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 25 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AtwdOcn ATW 76.02 142,9<br>00 Bayer ADS ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 19 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AtwdOcn ATW 75.62 39,40<br>0 Bayer ADS ... |
| 08/31/07 | $51.560 | 1,351,100 | 7.06% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/02/07 | . | . | . | | Factiva | Wireless News<br>LDK Solar Inks Pact to Supply Wafers to Neo Solar Power<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed<br>a contract to supply multicrystalline solar wafers to Taiwan-based Neo Solar Power Corp. (N |
| 09/02/07 | . | . | . | | Factiva | Wireless News |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 37

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | LDK Solar to Build TCS Manufacturing Facilities in Xinyu City<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that the company had signed an agreement with CDI Engineering Solutions, a division of engineering outsourcing |
| 09/03/07 | . | . | . | | Factiva | Renewable Energy Report<br>As Russia reconsiders natural gas deal, China takes a closer look at renewables; The economi<br>Recent fears over Russia's ability to supply China with promised gas feedstock has cast doubt over Beijing's power generation strategy – and renewables might emerge as a big winner. |
| 09/03/07 | . | . | . | | Factiva | Renewable Energy Report<br>Aug-07<br>The financial storms that swept the world's stock markets in August took their toll on renewable energy companies as the Platts Renewable Energy Tracker's index value plummeted 21% fro |
| 09/03/07 | . | . | . | | Factiva | Forbes Asia<br>China's Bright Light; China's LDK Solar.<br>Newly hired employees are belting out a decade-old Taiwanese tune, "Tomorrow Will Be Even Better," in the cafeteria of silicon wafer maker LDK Solar in China's Jiangxi Province. That's |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Investor's Business Daily<br>S&P 500, Dow Head Higher As Trade Slips<br>The major NYSE indexes kicked off the week with a win Tuesday as volume eased slightly. The S&P 500 popped up 1%, climbing back above its 50-day moving average line for the first time |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 60 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50 41,000 AppldIndTch ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 60 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50 41,000 AppldIndTch ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 52 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50 24,600 AppldIndTch ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 49 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50 23,400 AppldIndTch ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 38

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|----|--------|-----------|
| | | | | | | New Highs - 42 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50 13,500 AppldIndTch ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50 10,800 AppldIndTch ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 33 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50 7,700 ArenaRes ... |
| 09/04/07 | $56.500 | 2,189,214 | 9.58% | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 20 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AFP Prov ADS PVD 36.50 5,900 AtwdOcn ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Mutual Fund Prospectus Express Ameritas Mid Cap Growth Portfolio Family: Calvert Variable Series Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 05 , 2007 Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 32 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.57 124,600 CameronInt ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 32 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.57 124,600 CameronInt ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 27 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.57 106,100 CameronInt ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 27 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.57 94,600 CameronInt ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 24 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24. |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 39

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | 57 80,300 CameronInt ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 19 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.<br>57 73,100 ChinaUnicom ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 19 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.<br>57 57,300 ChinaUnicom ... |
| 09/05/07 | $55.380 | 1,317,700 | ( 1.98%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 13 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AegeanMrnPete n ANW 24.<br>57 24,000 ChinaUnicom ... |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | ENP Newswire<br>Stock on the Move for Thursday: ELHI! September 6, 2007<br>Release Date - 06092007 MIAMI, FL -- (ENP Newswire) -- 09/06/07 -- Stock Market Alerts' perf<br>ormance stock list includes: Edgeline Holdings, Inc. (OTCBB: ELHI), First Solar (NASDAQ: FSL |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | Market Wire<br>Stock on the Move for Thursday: ELHI! September 6, 2007<br>NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts.<br>MIAMI, FL -- (MARKET WIRE) -- Sep 06, 2007 -- Stock Market Alerts' performance stock list i |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | Dow Jones International News<br>Neo Solar Power Signs US$494.7M Supply Contract With LDK Solar<br>TAIPEI (Dow Jones)--Taiwanese solar cell maker Neo Solar Power Corp. said Thursday it signed<br>a three-year, US$494.7 million contract to obtain supply of solar silicon wafers from China |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Company Reports<br>LDK Solar secures EPCM services for construction of polysilicon manufacturing facilities in<br>LDK Solar Co Ltd (LDK) has signed an agreement with Flur Corp to provide general engineerin<br>g, procurement, construction management (EPCM) services for LDK's polysilicon manufacturing |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | FinancialWire<br>LDK Solar Awards Fluor With $1 Billion Contract<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Sept<br>ember 7, 2007 (FinancialWire) Fluor Corporation (NYSE: FLR) was awarded a contract to provid |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Wireless News<br>Fluor to Build Polysilicon Plant in China<br>Fluor Corp. announced that it was awarded a contract to provide front-end engineering and de<br>sign (FEED) and engineering, procurement and construction-management (EPCM) services for a p |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 40

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Asia Pulse<br>FLUOR TO BUILD POLYSILICON PLANT IN CHINA<br>(Full text of a statement. Contact details below.) FLUOR TO BUILD POLYSILICON PLANT IN CHINA<br>Business Editors IRVING, Texas--(BUSINESS WIRE)--Sept. 7, 2007-- Fluor Corporation (NYSE:FL |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express<br>AST International Value Portfolio - Part 7<br>Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007<br>Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express<br>AST Preservation Asset Allocation Portfolio - Part 7<br>Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007<br>Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express<br>AST American Century Strategic Allocation Portfolio - Part 7<br>Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007<br>Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Investor's Business Daily<br>Business Briefs - Friday<br>FINANCE SEC probes credit rating agencies The SEC will investigate how Standard & Poor's, Fitch, Moody (MCO)'s Investors Service and others rated subprime mortgage debt, including con |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Reuters Significant Developments<br>Fluor Corporation Announces Contract From LDK Solar Co., Ltd.<br>Date Announced: 20070907 Fluor Corporation announced that it was awarded a contract to provide front-end engineering and design (FEED) and engineering, procurement and construction-man |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Chemweek's Business Daily<br>Fluor Wins Polysilicon Contract<br>Fluor says it has been awarded a $1-billion contract to provide front-end engineering and design, as well as engineering, procurement and construction management for LDK Solar's (Xinyu |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Associated Press Newswires<br>Solar stocks fall, analyst 'Buy' rating lifts LDK shares<br>NEW YORK (AP) - Shares of solar cell makers were mostly down with the market Friday, but shares of LDK Solar Co. Ltd. rose after a UBS analyst initiated coverage with a "Buy" rating. |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones Chinese Financial Wire<br>DJ Fluor To Build Polysilicon Plant In China >FLR<br>DOW JONES NEWSWIRES Fluor Corp. (FLR) said Friday it was awarded a contract to provide front-end engineering and design and engineering, procurement and construction-management service |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 41

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|----|--------|------------|
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Reuters News<br>UPDATE 1- Fluor wins $1 bln contract for LDK Solar plant<br>(Adds details on contract, background) NEW YORK, Sept 7 (Reuters) - U.S. engineering and construction company Fluor Corp said on Friday it won a contract worth more than $1 billion to |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Business Wire<br>Fluor to Build Polysilicon Plant in China<br>IRVING, Texas - (BUSINESS WIRE) - Fluor Corporation (NYSE:FLR) announced today that it was awarded a contract to provide front-end engineering and design (FEED) and engineering, procur |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones News Service<br>Fluor To Build Polysilicon Plant In China<br>DOW JONES NEWSWIRES Fluor Corp. (FLR) said Friday it was awarded a contract to provide front-end engineering and design and engineering, procurement and construction-management service |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Secures EPCM Services for Construction of Polysilicon Manufacturing Facilities in XINYU CITY, China and SUNNYVALE, Calif., Sept. 7 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today announced tha |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones News Service<br>LDK Solar Secures EPCM Services For Construction Of Polysilicon Manufacturing Facilities In More Like This |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/08/07 | . | . | . | | Factiva | New Zealand Press Association<br>UPDATE 1-FLUOR WINS $1 BLN CONTRACT FOR LDK SOLAR PLANT<br>FLUOR LDKSOLAR/ (UPDATE 1) UPDATE 1- Fluor wins $1 bln contract for LDK Solar plant (Adds details on contract, background) New York, Sept 7 Reuters - US engineering and construction co |
| 09/08/07 | . | . | . | | Factiva | Wireless News<br>LDK Solar Inks Pact with Fluor Corp<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed an agreement with Fluor Corp. to provide general engineering, procurement, construction man |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Investor's Business Daily<br>Smaller Stocks Underperform As NYSE Falls<br>NYSE stocks slipped in the final half-hour of trading, eliminating an attempt to close higher Monday. The NYSE composite closed down 0.3%. The S&P 500 eased 0.1%. Smaller stocks underp |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Time International Asia Ed.<br>Cooking with Gas<br>China's red-hot growth continues to spark global trade as it spawns a new generation of mult |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 42

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | inationals. Shanghai, Bangalore, Moscow, Dubai, São Paulo: these are the places generally co |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 340<br>,500 iPathEUR USD Ex n ... |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 340<br>,500 iPathEUR USD Ex n ... |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 33 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 840<br>,300 iPathEUR USD Ex n ... |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Associated Press Newswires<br>Solar cell makers mixed, analyst predicts greater demand from Italy and strong prices<br>NEW YORK (AP) - Shares of companies that make solar power cells were mixed Monday as a UBS a<br>nalyst said an industry conference leads him to expect growing demand from Europe. |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Investor's Business Daily<br>Major Indexes Finish With Big Wins<br>All four major indexes finished with gains Tuesday amid continued hopes the Fed will slice i<br>nterest rates at its Sept. 18 meeting. The Nasdaq and NYSE composite took the lead, climbing |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Asia Pulse<br>BUSINESS WIRE DAILY SUMMARY - SEPT 7-10, 2007<br>A summary of news releases for September 7, 8, 9, and 10, 2007, compiled by Business Wire, t<br>he global leader in news distribution. To view any of these news release on Business Wire's |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 53 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.35 205<br>,400 Agrium ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 54 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.35 205<br>,400 Agrium ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 49 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.35 870<br>,100 Agrium ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 43

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|------------|
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 42 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.28 590<br>,500 Agrium ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 42 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Agrium AGU 49.21 215,30<br>0 AL Pwr pfN ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 38 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Agrium AGU 49.21 004,30<br>0 iPathEUR USD Ex n ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 33 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Agrium AGU 48.86 687,10<br>0 iPathEUR USD Ex n ... |
| 09/11/07 | $57.830 | 1,714,210 | ( 0.52%) | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 22 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Agrium AGU 48.42 310,40<br>0 BarckGld ... |
| 09/12/07 | $56.750 | 951,800 | ( 1.87%) | | Bloomberg | BN LDK Solar Rated New `Buy' at Needham & Co. :LDK US<br>Sep 12 2007 12:28:33<br>Princeton, New Jersey, Sept. 12 (Bloomberg Data) -- LDK Solar Co Ltd<br>(LDK US) was rated new ``buy'' in new coverage by analyst Pierre Maccagno at<br>Needham & Co. The 12-month price target is $65.00 per ADR.<br>--Sybil Chahbandour in Princeton, New Jersey, (+1)609-279-3615.<br>Story illustration:<br>To graph stock performance for LDK Solar Co Ltd<br>: { LDK US Equity GP <GO>}.<br>Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 09/13/07 | $54.830 | 1,255,000 | ( 3.38%) | | Factiva | Investor's Business Daily<br>Major Indexes Finish With Wins<br>Despite a modest afternoon sell-off, the major stock indexes finished Thursday with some res<br>pectable gains. Big caps took the lead, pushing the Dow industrials up 1%. The S&P 500 and N |
| 09/13/07 | $54.830 | 1,255,000 | ( 3.38%) | | Factiva | MidnightTrader<br>MidnightTrader's Analyst Notebook: LDK<br>Boston, Sep 13, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) expands its late premark<br>et losses during the regular session after getting downgraded this morning. |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 44

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 09/13/07 | $54.830 | 1,255,000 | ( 3.38%) | | Factiva | Reuters News<br>US RESEARCH NEWS- Goldman Sachs cuts Crosstex Energy to neutral<br>Following are the research actions reported by Reuters as of 0833 ET on Thursday. For a snap<br>shot of research actions, please double click on |
| 09/13/07 | $54.830 | 1,255,000 | ( 3.38%) | | Factiva | MidnightTrader<br>Analyst Actions: LDK Solar Lower in First Pre-Bell Trades - Stock Downgraded<br>Boston, Sep 13, 2007 (MidnightTrader via COMTEX) -- LDK is down more than 1% at 56 in its fi<br>rst thin-volume pre-bell matches, with a top bid/ask of 55.50/56 suggesting the stock is lik |
| 09/14/07 | $55.550 | 913,545 | 1.31% | | Factiva | Investor's Business Daily<br>Indexes Close Little Changed<br>The major indexes rallied back, closing basically back at their starting point Friday, after<br>overcoming a morning downturn. The S&P 500 and the Nasdaq finished nearly flat, while the D |
| 09/14/07 | $55.550 | 913,545 | 1.31% | | Factiva | Investor's Business Daily<br>With Supplies Short, Chinese Solar Firm To Manufacture Own Silicon<br>When solar energy companies met in Milan two weeks ago for the industry's annual European co<br>nference, the mood was upbeat. Demand is rising, governments are supportive and a passel of |
| 09/15/07 | . | . | . | | Factiva | Electronic Chemicals News<br>Fluor Wins Polysilicon Contract<br>Fluor says it has been awarded a $1-billion contract to provide front- endm engineering and<br>design, as well as engineering, procurement and construction management for LDK Solar's (Xin |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Bloomberg | BRF LDK: LDK Solar profiled in New America section of IBD<br>Sep 17 2007 7:24:40<br>[Live In Play]<br>LDK: LDK Solar profiled in New America section of IBD (55.55)<br>IBD reports although solar energy cos are doing great, with demand rising,<br>govts being supportive and new solar energy IPOs are doing good on the U.S.<br>stock mkt, there is one complaint: there's never enough silicon. The average<br>contract price of polysilicon has doubled since 2004, it's not surprising,<br>then, that the co has decided to go into the polysilicon production business.<br>Currently, LDK makes the silicon wafers that go into the solar cells, which in |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | PrimeNewswire<br>Semi-Annual Changes to the NASDAQ Clean Edge U.S. Indexes<br>NEW YORK , OAKLAND, Calif, and PORTLAND, Ore., Sept. 17, 2007 (PRIME NEWSWIRE) -- The Nasdaq<br>Stock Market, Inc. ("NASDAQ") (Nasdaq:NDAQ) announced today the results of the semi-annual |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | SinoCast China Business Daily News (Abstracts)<br>Solar Photovoltaic Industry Expands in Jiangxi<br>JIANGXI, September 17, SinoCast -- The solar photovoltaic industry expands rapidly in Jiangx<br>i Province, South China. Several multicrystalline wafer foundries are under construction or |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 45

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | Investor's Business Daily<br>Market Closes In The Red Ahead Of Fed Meeting<br>Stocks were unable to regain positive ground on Monday ahead of the highly anticipated Fed's policy meeting on Tuesday. The Nasdaq composite fell 0.8%, the NYSE declined 0.7% as volume |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | ICIS Chemical Business<br>Company Product Capacity Process Contractor Cost Start-up Status Air Products...<br>Company Product Capacity Process Contractor Cost Start-up ... |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | Renewable Energy Report<br>Sep-07<br>After taking a pounding in the summer stock market turmoil, renewable energy stocks have begun to recover, though like all stocks they continue to suffer from ongoing market uncertaint |
| 09/17/07 | $57.460 | 1,134,200 | 3.44% | | Factiva | ICIS Chemical Business<br>Access Industries 19, 23 Adisseo 23 Advanced Aromatics 22 Agrium 31 Air Liquide...<br>Access Industries 19, 23 Adisseo 23 Advanced Aromatics 22 Agrium 31 Air Liquide 31 Air Products 10, 12, 59 Akzo ... |
| 09/18/07 | $59.400 | 761,200 | 3.38% | | | |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | | Factiva | Chemical Week<br>Fluor wins big polysilicon contract in China.<br>LDK Solar has granted Fluor Corp a contract for a polysilicon facility to be built at Xinyu City. The contract, valued at more than $1 bn, covers front-end engineering and design (FEED |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 223 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 796,600 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 223 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 796,600 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 218 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 529,600 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 216 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 357,800 AK Steel ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 46

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 212 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 142,7 00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 209 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 408,6 00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 201 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 503,2 00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 179 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.24 209,1 00 AK Steel ... |
| 09/19/07 | $0.007 | 2,416,000 | 9.43% | | Factiva | Business Wire<br>Eleven New Alternative Energy Stocks Added to Ardour Global Index in Quarterly Rebalancing ; NEW YORK - (BUSINESS WIRE) - The Ardour Global Index (TICKER:AGIGL) will add eleven new components, effective 6:00 PM (EST) Sunday, September 23. Six stocks will be deleted from the in |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 111 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 114,900 AT&T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 110 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 114,900 AT&T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 101 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 97,500 AT&T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs – 97 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 89,700 AT&T ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 47

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 96 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.70 81,900 AT &T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 95 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.69 73,100 AT &T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 88 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.40 44,600 AT &T ... |
| 09/20/07 | $65.330 | 1,122,691 | 0.51% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 63 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.40 20,700 AT &T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Investor's Business Daily<br>Stock Market Winds Up A Winning Week<br>The stock market rounded out the week with a win as all three major indexes recaptured the modest amount of ground they'd recently surrendered. |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | China News Digest<br>ALTERNATIVE ENERGY: Greater China News Review Sept 11-20, 2007 - PART 3 of 5<br>SOLAR ENERGY Polyethylene products producer USI Corp will open a $362 mln (261 mln euro) venture. The venture will be called Universal Semiconductor Corp. and will produce polysilicon |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Investor's Business Daily<br>Rise Of The Solar Energy Industry Lights A Fire Under Wafer Maker<br>The solar industry is so hot right now, it's burning through all the available silicon. In the race to supply that hungry industry, some companies have a head start. |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 155 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 86,800 AT&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 155 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 86,800 AT&T ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 48

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|-----------|
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 151 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 76,200 A<br>T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 150 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 72,600 A<br>T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 147 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 67,200 A<br>T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 136 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 61,600 A<br>T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 119 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 36,900 A<br>T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 97 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 11,100 AT<br>&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE Short Interest: 1ST COMMONWEALTH F - AMDOCS LIMITED<br>Sep 14 Aug 15 % Chg 1ST COMMONWEALTH FIN 8,476,271 9,940,922 -14.73 21ST CENTRY INS GRP 2,19<br>1,540 2,715,337 -19.29 3M COMPANY ... |
| 09/23/07 | . | . | . | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD<br>LDK: Downgrading to SP: Shares Pricing in Early Success from New Poly Comps |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Bloomberg | CRL SUNWAYS SIGNS 10-YEAR DEAL ON WAFERS WITH LDK SOLAR (German)<br>Sep 24 2007 5:29:11<br>The attached is an image reproduction of a press release issued<br>by Sunways AG and received via e-mail. The release was not confirmed by<br>the sender. Click {97<GO>} to view.<br>Provider ID: 00000043<br>-0- Sep/24/2007 9:29 GMT |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 49

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | Copyright (c) 2008 |
| . | . | . | . | . | | |
| | | | | | | |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Bloomberg | FLY LDK Solar-LDK October volatility Elevated at 83 as LDK trades ne |
| . | . | . | . | . | | Sep 24 2007 14:22:04 |
| . | . | . | . | . | | LDK Solar-LDK October volatility Elevated at 83 as LDK trades near record High |
| . | . | . | . | . | | LDK, a manufacturer of multicrystalline solar wafers, is recently down $0.46 to |
| . | . | . | . | . | | $68.25. CIBC say's "downgrading to Sector Perform: Shares pricing in early |
| . | . | . | . | . | | success from new polysilicon comps." LDK October option implied volatility of 83 |
| . | . | . | . | . | | is above its 10-week average of 67 according to Track Data, suggesting larger |
| . | . | . | . | . | | risk. |
| . | . | . | . | . | | ---------------------------------------------------------- |
| . | . | . | . | . | | Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity |
| | | | | | | |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Reuters Significant Developments |
| | | | | | | Sunways AG Sells Two Siemens-Reactors With All Associated Plant Equipment To LDK Solar Co., |
| | | | | | | Date Announced: 20070924 LDK Solar Co., Ltd.: Sunways AG announced that it has closed a bila |
| | | | | | | teral agreement with LDK Solar. Sunways AG sells its two Siemens-reactors together with all |
| | | | | | | |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | German News Digest |
| | | | | | | ALTERNATIVE ENERGY: German Sunways, Chinese LDK Sign Silicon Wafer Supply Deal |
| | | | | | | German solar energy group Sunways AG signed a bilateral agreement for raw material supply wi |
| | | | | | | th Chinese silicon wafers producer LDK Solar Co, Ltd, Sunways said on September 24, 2007. |
| | | | | | | |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Investor's Business Daily |
| | | | | | | Stocks Retreat On Light Trade; LDK Turns Tail |
| | | | | | | Stocks pulled back Monday after some back-and-forth trading, closing near session lows. The |
| | | | | | | S&P 500 gave up 0.5%, erasing Friday's gains. The NYSE composite lost 0.4%. It turned lower |
| | | | | | | |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Company Reports |
| | | | | | | LDK Solar signs wafer sales and equipment purchase agreements with Sunways AG. |
| | | | | | | LDK Solar Co Ltd has signed contracts to supply multicrystalline solar wafers and to purchas |
| | | | | | | e polysilicon production equipment from Sunways AG. Under the terms of the wafer supply cont |
| | | | | | | |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | ots - Originaltextservice Germany |
| | | | | | | euro adhoc: Sunways AG / other / Sunways AG: Strategic agreement for raw material supply wit |
| | | | | | | ----------- Disclosure announcement transmitted by euro adhoc. The issuer is responsible fo |
| | | | | | | r the content of this announcement. ----------- Contracts |
| | | | | | | |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | ots - Originaltextservice Switzerland |
| | | | | | | euro adhoc: Sunways AG / other / Sunways AG: Strategic agreement for raw material supply wit |
| | | | | | | ----------- Disclosure announcement transmitted by euro adhoc. The issuer is responsible fo |
| | | | | | | r the content of this announcement. ----------- Contracts |
| | | | | | | |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 148 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 201,500 |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 50

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 149 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 201,500<br>AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 145 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 191,800<br>AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 144 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 184,600<br>AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires<br>Solar stocks up as companies report agreements and new products<br>NEW YORK (AP) - Solar stocks rose Monday after several companies reported contracts, product<br>s and supply agreements, helping allay concerns that a tight market for polysilicon will hur |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 141 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 179,300<br>AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires<br>Oil prices ease back, Gulf production back on line, dry bulk index passes a milestone<br>NEW YORK (AP) - The following is a summary of top stories in the energy sector at midday Mon<br>day. Oil Calms Down As Storm Threat Bows Out |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 130 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.00 173,800<br>AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 121 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 71.56 35,900 A<br>T&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 104 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 71.00 19,700 A<br>BB ADS ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 51

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|--------|--------|--------|----|--------|-----------|
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires<br>LDK Solar up on Sunways agreement; investors shrug off downgrade, competition fears<br>NEW YORK (AP) - Shares of LDK Solar Co. Ltd. rose in premarket trading Monday, and were on p<br>ace to open at a new high after the company agreed to sell 1 gigawatt of solar wafers to Sun |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Reuters News<br>Sunways signs wafer supply contract with LDK Solar<br>FRANKFURT, Sept 24 (Reuters) - German solar cell maker Sunways has signed a 10-year contract<br>to supply solar wafers to China-based LDK Solar , Sunways and LDK said on Monday. |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | MidnightTrader<br>LDK Solar Firmer - Signs Wafer Sales and Equipment Deal With Sunways AG, Does Get Analyst Do<br>Boston, Sep 24, 2007 (MidnightTrader via COMTEX) -- CIBC World Markets cuts its rating on th<br>e issue to Sector Perform vs Sector Outperform. |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Wafer Sales and Equipment Purchase Agreements with Sunways AG<br>XINYU CITY, China and SUNNYVALE, Calif., Sept. 24 /PRNewswire-FirstCall/ -- LDK Solar Co., L<br>td. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today th |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>LDK Solar Signs Wafer Sales And Equipment Purchase Agreements With Sunways AG<br>More Like This |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/25/07 | $70.210 | 2,538,500 | 7.70% | | | |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 169 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.35 5<br>79,200 AGCO Cp ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 169 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.35 5<br>79,200 AGCO Cp ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 156 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.22 4<br>92,900 ASA ... |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 52

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 151 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.21 4<br>24,700 ASA ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 148 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.21 3<br>33,200 ASA ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 144 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.21 3<br>01,300 ASA ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 131 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ABN Am ADS ABN 52.14 5<br>5,900 ASA ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 115 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.50 6,300 AE<br>COM Tech n ... |
| 09/26/07 | $73.950 | 2,348,300 | 5.33% | | Factiva | PR Newswire (U.S.)<br>Global Venture Capital Investments in Clean Technology Surge; Total investments are on track<br>LONDON and SAN FRANCISCO, Sept. 26 /PRNewswire/ -- Global venture capital investments in cle<br>an technology companies surged to US$1.1 billion in the first six months of 2007 alone, acco |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | FinancialWire<br>LDK Solar Signs Five Year Supply Contract With Mosel Vitelic<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Sept<br>ember 27, 2007 (FinancialWire) LDK Solar Co. Ltd. (NYSE: LDK), a leading manufacturer of mul |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Signs Wafers Supply Agreement With Mosel Vitelic, Inc.-DJ<br>Date Announced: 20070927 Dow Jones reported that it has signed a five year contract to suppl<br>y multicrystalline solar wafers to Taiwan based Mosel Vitelic, Inc. Under the terms of the a |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Reuters News<br>Value of U.S. IPOs soars in 3rd qtr, year-to-date<br>NEW YORK, Sept 27 (Reuters) - The value of new share issues in the United States soared in t<br>he third quarter on the back of large IPOs from two companies, one in finance and the other |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 53

|  | CLOSING |  |  |  |  |  |
|---|---|---|---|---|---|---|
| DATE | PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) |  | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 203 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.72 360,8 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) |  | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 203 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.72 360,8 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) |  | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 190 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.72 113,5 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) |  | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 181 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.72 820,2 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) |  | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 175 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.72 650,3 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) |  | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 171 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.40 455,5 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) |  | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 163 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 50.40 338,0 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) |  | Factiva | Dow Jones News Service NYSE New 52-Week Highs And Lows New Highs - 140 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AGCO Cp AG 49.69 127,9 00 AK Steel ... |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) |  | Factiva | Associated Press Newswires LDK Solar receives five-year contract from Mosel Vitelic for solar wafers SUNNYVALE, Calif. (AP) - Solar wafer maker LDK Solar Co. said Thursday it received a five-ye ar contract from Taiwan-based Mosel Vitelic Inc. for its multicrystalline solar wafers. |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) |  | Factiva | MidnightTrader |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 54

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | LDK Solar Inks Supply Deal with Mosel Vitelic, 1st 3 Yrs Total $190 Mln Wafers |
| | | | | | | Boston, Sep 27, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) says it will supply wafe |
| | | | | | | rs to Mosel Vitelic for five years. The first three years are at a fixed price. It estimates |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Reuters News |
| | | | | | | LDK Solar to supply solar wafers to Taiwan's Mosel |
| | | | | | | NEW YORK, Sept 27 (Reuters) - LDK Solar Co Ltd said on Thursday it agreed to a five-year con |
| | | | | | | tract to supply multicrystalline solar wafers to Taiwan-based Mosel Vitelic Inc . |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | Dow Jones News Service |
| | | | | | | LDK Solar Signs Wafers Supply Agreement With Mosel Vitelic, Inc. |
| | | | | | | More Like This |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | Factiva | PR Newswire (U.S.) |
| | | | | | | LDK Solar Signs Wafers Supply Agreement With Mosel Vitelic, Inc. |
| | | | | | | SUNNYVALE, Calif. and XINYU CITY, China, Sept. 27 /PRNewswire-FirstCall/ -- LDK Solar Co., L |
| | | | | | | td. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today th |
| 09/27/07 | $71.350 | 2,055,000 | ( 3.52%) | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/28/07 | $68.900 | 1,771,700 | ( 3.43%) | | | |
| 09/30/07 | . | . | . | | Factiva | Wireless News |
| | | | | | | LDK Solar Inks Wafer Sales and Equipment Purchase Pacts with Sunways AG |
| | | | | | | LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed |
| | | | | | | contracts to supply multicrystalline solar wafers and to purchase polysilicon production eq |
| 09/30/07 | . | . | . | | Factiva | Wireless News |
| | | | | | | Ernst & Young and Dow Jones VentureOne: Global Venture Capital Investments in Clean Technolo |
| | | | | | | Global venture capital investments in clean technology companies surged to US$1.1 billion in |
| | | | | | | the first six months of 2007 alone, according to mid-year research by Ernst & Young and Dow |
| 10/01/07 | $68.530 | 1,582,300 | ( 0.54%) | | Bloomberg | BRF LDK: LDK Solar seeing equipment delivery pushouts; considered a |
| . | . | . | . | . | | Oct 1 2007 9:56:29 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar seeing equipment delivery pushouts; considered a positive for |
| . | . | . | . | . | | WFR - FBR (69.64 +0.74) |
| . | . | . | . | . | | Friedman Billings says that checks from last week at the Solar Power |
| . | . | . | . | . | | Conference revealed that LDK (China's largest solar wafer manufacturer) has |
| . | . | . | . | . | | already seen equipment delivery pushouts, thus bringing into question the co's |
| . | . | . | . | . | | ability to ramp poly capacity. This is considered positive for MEMC Electronic |
| . | . | . | . | . | | Materials (WFR) as it waits on the sidelines for attractive solar wafer |
| 10/01/07 | $68.530 | 1,582,300 | ( 0.54%) | | Factiva | China News Digest |
| | | | | | | ALTERNATIVE ENERGY: Greater China News Review Sept 21-30, 2007 - PART 2 of 3 |

```
Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 55
```

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | SOLAR POWER Chinese photovoltaic equipment maker Suntech Power Holdings' subsidiary Suntech America will provide with solar power equipment Lumeta's line of roof integrated photovoltai |
| 10/01/07 | $68.530 | 1,582,300 | ( 0.54%) | | Factiva | Taiwan Economic News<br>Mosel Inks Contract to Secure Supply of Raw Material for Solar Cells in Next Three Years<br>Taipei, Oct. 1, 2007 (CENS)-- Mosel Vitelic Inc., a Taiwan-based supplier of wafers and sola r cells, has inked a contract worth US$190 million with China's LDK Solar Co. Ltd. to secure |
| 10/02/07 | $68.310 | 1,539,000 | ( 0.32%) | | | |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | BN LDK Solar Wins Five-Year Supply Order From Taiwan's Solartech<br>Oct 3 2007 4:34:53<br>By Tim Culpan<br>Oct. 3 (Bloomberg) -- LDK Solar Co., a Chinese manufacturer<br>of silicon material for solar cells, said it won a five-year<br>supply contract from Taiwan panel-maker Solartech Energy Corp.<br>The Xinyu, China-based company will deliver so-called<br>multicrystalline solar wafers to Solartech starting in 2008, LDK<br>said in a press release today. The contract price will be fixed at<br>$224 million for the first three years, according to the release. |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | FLY LDK Solar-LDK October implied volatility Spikes to 107 as LDK se<br>Oct 3 2007 15:49:57<br>LDK Solar-LDK October implied volatility Spikes to 107 as LDK sells off 15%<br>LDK, a manufacturer of multicrystalline solar wafers, is recently down $8.91 to<br>$59.40. LDK October option implied volatility of 107 is above its 12-week<br>average of 69 according to Track Data, suggesting larger risk.<br>------------------------------------------------------<br>Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity<br>news from Wall Street trading desks. TheFly concentrates on breaking trading<br>calls, analyst recommendations, rumors, meetings, syndicate, and more. As a |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | FLY LDK Solar-LDK October implied volatility Spikes to 133 as LDK se<br>Oct 3 2007 16:22:06<br>LDK Solar-LDK October implied volatility Spikes to 133 as LDK sells off 24%<br>LDK, a manufacturer of multicrystalline solar wafers, is sold off down $16.65 to<br>$51.65. Piper Jaffray said "We have confirmed that the LDK financial controller<br>recently left the company." LDK October option implied volatility of 133 is<br>above its 12-week average of 69 according to Track Data, suggesting larger risk.<br>------------------------------------------------------<br>Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity<br>news from Wall Street trading desks. TheFly concentrates on breaking trading |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Company Reports<br>LDK Solar signs wafers supply agreement with Solartech Energy Corp.<br>LDK Solar Co Ltd has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based Solartech Energy Corp. Under the terms of the agreement, pricing is fixed for t |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 56

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|----|--------|------------|
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Nightly Business Report<br>Nightly Business Report<br>PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Crude inventories rose in the last week, but tr<br>aders say that`s not what`s fueling over $80 a barrel oil prices. Instead, they say fear and spec |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones Capital Markets Report<br>LDK Solar Says Controller Dismissed For Absenteeism<br>NEW YORK (Dow Jones)-- LDK Solar Co.'s (LDK) chief financial officer Jack Lai told Dow Jones<br>Wednesday that the company's controller was dismissed at the end of September after not sho |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Reuters News<br>UPDATE 1- LDK Solar down on report financial controller out<br>(Updates with options trading comments, background) NEW YORK, Oct 3 (Reuters) - Stock in Chi<br>nese-based solar wafer maker LDK Solar Co fell almost 25 percent on Wednesday after a report |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Associated Press Newswires<br>China Sunergy leads solar gains as investors consider potential expansion of Spain's market<br>NEW YORK (AP) - China Sunergy Co. Ltd. led solar-stock gains on Wednesday, as some investors<br>sent shares soaring higher, while others took profits from elevated prices following report |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | MidnightTrader<br>Mid-Day Upate: Stocks Lower on Intel Rating, In Anticipation of Friday's Jobs Report - SMOD<br>Boston, Oct 03, 2007 (MidnightTrader via COMTEX) -- MID-DAY INDICATORS -NYSE Composite Down<br>19 or 0.2% at 10,156 -Dow Jones Index Down 32 or 0.2% to 14,014 |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Associated Press Newswires<br>LDK Solar signs five-year contract to supply solar wafers to Solartech Energy<br>SUNNYVALE, Calif. (AP) - LDK Solar Co., which makes multicrystalline solar wafers, said Wedn<br>esday it signed a five-year contract to supply its wafers to Taiwan-based Solartech Energy C |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | MidnightTrader<br>LDK Solar in Wafer Supply Deal with Solartech Energy - LDK Usually a Pre-Market Mover on New<br>Boston, Oct 03, 2007 (MidnightTrader via COMTEX) -- LDK Solar Co. (LDK) announced today that<br>it has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones Chinese Financial Wire<br>DJ LDK Solar In Solar Wafers Pact With Solartech Energy<br>DOW JONES NEWSWIRES LDK Solar Co. (LDK) signed a five-year contract to supply multi-crystall<br>ine solar wafers to Taiwan's Solartech Energy Corp. (3561.OT). |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Reuters News<br>LDK Solar to supply solar wafers to Solartech<br>NEW YORK, Oct 3 (Reuters) - LDK Solar Co Ltd said on Wednesday it had signed a five-year con<br>tract to supply multicrystalline solar wafers to Taiwan-based Solartech Energy Corp . |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones News Service |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 57

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | LDK Solar Signs Wafers Supply Pact With Solartech Energy Corp. |
| | | | | | | DOW JONES NEWSWIRES LDK Solar Co. (LDK) signed a five-year contract to supply multi-crystall |
| | | | | | | ine solar wafers to Taiwan's Solartech Energy Corp. (3561.OT). |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | PR Newswire (U.S.) |
| | | | | | | LDK Solar Signs Wafers Supply Agreement With Solartech Energy Corp. |
| | | | | | | XINYU CITY, China and SUNNYVALE, Calif., Oct. 3 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd |
| | | | | | | . (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today that |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Piper Jaffray | LDK Solar Update; Takeaways From Management Meetings |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | BRF LDK: LDK Solar down on report financial controller out - Reuters |
| . | . | . | . | . | | Oct 4 2007 0:27:48 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar down on report financial controller out - Reuters (51.65) |
| . | . | . | . | . | | Reuters reports shares of LDK Solar (LDK) fell 25% yesterday after a report |
| . | . | . | . | . | | its financial controller had left the co after making allegations of poor |
| . | . | . | . | . | | controls and an inventory discrepancy. There was no immediate comment from |
| . | . | . | . | . | | LDK. In a research note, Piper Jaffray said it had confirmed that LDK's |
| . | . | . | . | . | | financial controller had recently left the co. *We are also aware of the |
| . | . | . | . | . | | former controller's allegations of poor financial controls and a 250-tonne |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | BRF LDK: LDK Solar issues statement regarding recent allegations [U |
| . | . | . | . | . | | Oct 4 2007 5:59:02 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar issues statement regarding recent allegations (51.65) |
| . | . | . | . | . | | [Update] |
| . | . | . | . | . | | Co issues a statement that says management and the board of directors have |
| . | . | . | . | . | | formed an internal committee to investigate the allegations of inconsistencies |
| . | . | . | . | . | | in the co's inventory reporting made by a formal financial staff member and |
| . | . | . | . | . | | also to conduct an immediate physical inventory of LDK's polysilicon |
| . | . | . | . | . | | materials. The management team found no material discrepancies as compared to |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | BRF LDK: LDK Solar: Credit Suisse discusses yesterday's move; thinks |
| . | . | . | . | . | | Oct 4 2007 7:27:20 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar: Credit Suisse discusses yesterday's move; thinks a knee jerk |
| . | . | . | . | . | | reaction that results in a pull back in China based ADRs may be misplaced |
| . | . | . | . | . | | (51.65) |
| . | . | . | . | . | | [Update] |
| . | . | . | . | . | | Credit Suisse notes that LDK was down ~25% yesterday on investors concern on |
| . | . | . | . | . | | inventories. They think a knee jerk reaction that results in a pull back in |
| . | . | . | . | . | | China based ADRs may be misplaced and could create buying opportunities. Firm |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | FLY LDK Solar-LDK volatility Elevated: LDK "found no material discre |
| . | . | . | . | . | | Oct 4 2007 7:31:29 |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 58

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|------------|
| . | . | . | . | . | | LDK Solar-LDK volatility Elevated: LDK "found no material discrepancies" |
| . | . | . | . | . | | LDK is a manufacturer of multicrystalline solar wafers. LDK shares were weak on |
| . | . | . | . | . | | 10/3 on allegations of inconsistency in inventory reporting. LDK say's "LDK's |
| . | . | . | . | . | | management team and board of directors formed an internal committee to |
| . | . | . | . | . | | investigate the allegations and conduct an immediate physical inventory of LDK's |
| . | . | . | . | . | | polysilicon materials. The management team found no material discrepancies." |
| . | . | . | . | . | | LDK October option implied volatility of 131 is above its 12-week average of 69 |
| . | . | . | . | . | | according to Track Data, suggesting larger risk. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | FLY LDK Solar-LDK downgraded to Sector Underperformer from Sector Pe |
| . | . | . | . | . | | Oct 4 2007 8:05:39 |
| . | . | . | . | . | | LDK Solar-LDK downgraded to Sector Underperformer from Sector Performer@CIBC |
| . | . | . | . | . | | CIBC downgraded shares following the recent allegations of poor financial |
| . | . | . | . | . | | controls and finds the recent press release on the matter as unsatisfactory. |
| . | . | . | . | . | | ------------------------------------------------------------- |
| . | . | . | . | . | | Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity |
| . | . | . | . | . | | news from Wall Street trading desks. TheFly concentrates on breaking trading |
| . | . | . | . | . | | calls, analyst recommendations, rumors, meetings, syndicate, and more. As a |
| . | . | . | . | . | | result, TheFly complements general news wires and services. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | FLY LDK Solar-LDK volume & volatility Spike continues into 2nd day o |
| . | . | . | . | . | | Oct 4 2007 15:38:05 |
| . | . | . | . | . | | LDK Solar-LDK volume & volatility Spike continues into 2nd day of LDK sell off |
| . | . | . | . | . | | LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down |
| . | . | . | . | . | | $4.39 to $47.26. LDK announced this morning "LDK's management team and board of |
| . | . | . | . | . | | directors formed an internal committee to investigate the allegations and |
| . | . | . | . | . | | conduct an immediate physical inventory of LDK's polysilicon materials. The |
| . | . | . | . | . | | management team found no material discrepancies." LDK call option volume of |
| . | . | . | . | . | | 25,908 contracts compares to put volume of 24,588 contracts. LDK October option |
| . | . | . | . | . | | implied volatility is at 155; November is at 138; above its 12-week average of |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD |
| | | | | | | LDK: Downgrading to SU: Unconfirmed Allegations to Create Near-Term Pressure |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Mutual Fund Prospectus Express |
| | | | | | | iShares NYSE 100 Index Fund - Part 2 |
| | | | | | | Family: iShares Funds Ticker: NY Nasdaq-Symbol: Yes Fund Type: ETF Filing: October 04, 2007 |
| | | | | | | Effective: July 31, 2007 Type: Annual Report |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | USA Today |
| | | | | | | Stocks backslide following record run |
| | | | | | | Stocks ended modestly lower for the second-consecutive session Wednesday as investors locked |
| | | | | | | in gains and awaited data about jobs due Friday. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Nightly Business Report |
| | | | | | | Nightly Business Report |
| | | | | | | PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Wall Street is bracing for third quarter earnin |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 59

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | gs. While results are expected to start rolling out next week, estimates for the Standard & |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | FinancialWire<br>FirstAlert [tm] 10/5: S&P 500 Stalls?<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo ber 5, 2007 (FinancialWire) (By Frank Kollar, http://www.fibtimer.com ) It was only Monday t |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | ENP Newswire<br>Market Alerts: ISNY! October 4, 2007<br>Release Date - 04102007 MIAMI, FL -- (ENP Newswire) -- 10/04/07 -- Stock Market Alerts' perf ormance stock list includes: Internet Song of the Year, Inc. (PINKSHEETS: ISNY), Penwest Pha |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Market Wire<br>Market Alerts: ISNY! October 4, 2007<br>NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts. MIAMI, FL -- (MARKET WIRE) -- Oct 04, 2007 -- Stock Market Alerts' performance stock list i |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Reuters News<br>ANALYSIS-As China greens up, bet the farm -- not the wind<br>HONG KONG, Oct 5 (Reuters) - China's ambitious plan to cut pollution by using more renewable energy has cast an economic cloud over its sprawling, coal-addicted power producers, but co |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Associated Press Newswires<br>Circuit City, MEMC Electronic and Forest Laboratories rise, lifting S&P 500<br>NEW YORK (AP) - The Standard & Poor's 500 rose Thursday, boosted by gains in shares of Circu it City Stores Inc. and MEMC Electronic Materials Inc. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Associated Press Newswires<br>LDK Solar up on internal probe findings of no wrongdoing, but analyst says questions remain<br>NEW YORK (AP) - Shares of LDK Solar Co. Ltd. rose Thursday after the Chinese solar wafer mak er said an internal audit revealed no evidence of wrongdoing related to the way it reports i |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Associated Press Newswires<br>LDK investigation finds "no material discrepancies" in inventory; outside probe planned<br>NEW YORK (AP) - Chinese solar wafer maker LDK Solar Co. Ltd. said Thursday an internal inves tigation -- launched amid allegations of financial wrongdoing -- found no problems with the |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Reuters News<br>HEADLINE STOCKS - U.S. stocks on the move on Oct 4<br>(Updates to midmorning) NEW YORK, Oct 4 (Reuters) - Some stocks on the move on Thursday: MAR RIOTT INTERNATIONAL INC The No. 2 U.S. hotel operator on Thursday posted a 7.6 percent decli |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Reuters News<br>Before the Bell-LDK Solar shrs rise after internal probe<br>NEW YORK, Oct 4 (Reuters) - Shares of solar wafer maker LDK Solar Co Ltd rose 2.6 percent be fore the opening bell on Thursday, after an internal investigation found no material discrep |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 60

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | MidnightTrader<br>LDK Solar Says Allegations of Inventory Discrepancies Not True<br>Boston, Oct 04, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) says an employee who was<br>terminated for cause alleged inconsistencies in LDK's inventory reporting. The company inve |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Reuters News<br>UPDATE 1-LDK Solar internal probe finds no material issues<br>(Adds details) NEW YORK, Oct 4 (Reuters) - Solar wafer maker LDK Solar Co Ltd said on Thursd<br>ay an internal investigation found no material discrepancies in its financial statements fol |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | PR Newswire (U.S.)<br>Statement by LDK Solar<br>XINYU CITY, China and SUNNYVALE, Calif., Oct. 4 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd<br>. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today issued the fol |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | NEEDHAM & COMPANY | LDK SOLAR CO LTD<br>LDK: Allegations of Poor Controls and Inventory Discrepancy by ex Financial Controller Drive |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Piper Jaffray | Management Defends Financials; Ind Audit Pending; Some Risk "Priced In" |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Bloomberg | FLY LDK Solar-LDK volatility Up as LDK sell off continues on unconfi<br>Oct 5 2007 11:02:42<br>LDK Solar-LDK volatility Up as LDK sell off continues on unconfirmed SEC rumors<br>LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down<br>$2.16 to $46.13 on unconfirmed rumors of SEC investigation. LDK announced on<br>10/4 'LDK's management team and board of directors formed an internal committee<br>to investigate the allegations and conduct an immediate physical inventory of<br>LDK's polysilicon materials. The management team found no material<br>discrepancies." LDK call option volume of 6,373 contracts compares to put volume<br>of 4,853 contracts. LDK October option implied volatility is at 154; November is |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Electronic News<br>Chinese solar wafer maker maintains inventory reporting consistent with financial statements<br>Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. Ltd. http://<br>www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Wireless News<br>LDK Solar Inks Wafer Sales and Equipment Purchase Pacts with Sunways AG<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed<br>contracts to supply multicrystalline solar wafers and to purchase polysilicon production eq |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 61

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|------------|
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Dow Jones News Service<br>NYSE Short Interest: 1ST COMMONWEALTH F - AMBAC FINANCIAL GR<br>Sep 28 Sep 14 % Chg 1ST COMMONWEALTH FIN 7,959,117 8,476,271 -6.10 21ST CENTRY INS GRP 1,576<br>,113 2,191,540 -28.08 3M COMPANY ... |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Datamonitor News and Comment<br>LDK Solar and Solartech Energy sign five-year supply contract<br>LDK Solar has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-<br>based Solartech Energy. Under the terms of the agreement, pricing is fixed for the first thr |
| 10/06/07 | . | . | . | | Factiva | Taipei Times<br>Solar cell shares fall on shortage fears; REASSURING WORDS: Local solar cell manufacturers w<br>Shares of solar cell makers tumbled yesterday on fears of material shortages, sparked by rep<br>orts that Chinese supplier LDK Solar Co may delay deliveries. |
| 10/07/07 | . | . | . | | Factiva | St. Louis Post-Dispatch<br>Most market indexes advanced in quarter<br>Record highs for the major stock indexes fell prey to a worsening mortgage crisis and a subs<br>equent credit market crunch in the third quarter, yet most major indexes managed to finish t |
| 10/08/07<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | $37.500<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | 26,116,800<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | ( 26.40%)<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | **<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | Bloomberg | BRF LDK: LDK Solar mentioned negatively in Barron's<br>Oct 8 2007 0:17:43<br>[Live In Play]<br>LDK: LDK Solar mentioned negatively in Barron's (50.95)<br>Barron's reports they have talked to someone with knowledge of LDK Solar's<br>(LDK) manufacturing and that person said that the co's silicon ingots were<br>indeed so impure that a recent production run had produced tons of them that<br>were too contaminated for technicians to even analyze with instruments. The co<br>says it knows of no such problems. Savings from the co's scrap recipe, which<br>allows them to make wafers with as much as 25% virgin polysilicon, may be a |
| 10/08/07<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | $37.500<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | 26,116,800<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | ( 26.40%)<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | **<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | Bloomberg | FLY LDK Solar-LDK volatility Aggressive as LDK sell off continues on<br>Oct 8 2007 10:23:30<br>LDK Solar-LDK volatility Aggressive as LDK sell off continues on Barron's<br>concerns<br>LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down $10<br>to $40.06 after Barron's reported LDK looks expensive on questions about its<br>accounting inventory. LDK call option volume of 7,148 contracts compares to put<br>volume of 3,456 contracts. LDK October option implied volatility is at 180;<br>November is at 127; above its 13-week average of 75 according to Track Data,<br>suggesting larger risk. |
| 10/08/07<br>.<br>.<br>.<br>.<br>. | $37.500<br>.<br>.<br>.<br>.<br>. | 26,116,800<br>.<br>.<br>.<br>.<br>. | ( 26.40%)<br>.<br>.<br>.<br>.<br>. | **<br>.<br>.<br>.<br>.<br>. | Bloomberg | PZM Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. Announces<br>Oct 8 2007 14:06:49<br>*T<br>Investor Alert: Law Offices of Eric J. O'Bell, L.L.C.<br>Announces Initiation of Investigation Into LDK Solar Co., LTD<br>*T |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 62

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|-----------|
| . | . | . | . | . | | METAIRIE, La., Oct. 8, 2007 (PRIME NEWSWIRE) -- The Law Offices of Eric |
| . | . | . | . | . | | J. O'Bell, LLC ("O'Bell") announces that it has commenced an |
| . | . | . | . | . | | investigation into LDK Solar Co., LTD. ("LDK Solar" or the "Company") |
| . | . | . | . | . | | (NYSE:LDK) to determine whether it has violated federal securities laws |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar Looks Expensive Amid Questions Over Accounting, Barron's Says |
| | | | | | | Boston, Oct 08, 2007 (MidnightTrader via COMTEX) -- LDK Solar shares still look expens |
| | | | | | | ive in light of questions about its accounting for inventory and therefore profits, and the |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar Swooning 9% in Pre-Market on Negative Barron's Story |
| | | | | | | Boston, Oct 08, 2007 (MidnightTrader via COMTEX) -- LDK is down 9% at 46.32, with a top bid/ |
| | | | | | | ask of 46/46.79 suggesting the downside stays close to current levels. Stock is seeing healt |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | PR Newswire (U.S.) |
| | | | | | | Seven Summits Research Releases Alerts on EBAY, BA, PBR, APOL, and LDK |
| | | | | | | CHICAGO, Oct. 8 /PRNewswire/ -- Seven Summits Research issues PriceWatch Alerts for key stoc |
| | | | | | | ks. Seven Summits Strategic Investments' PriceWatch Alerts are available at |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service |
| | | | | | | LDK Solar CFO: Co To Report On Inventories Within Days |
| | | | | | | By Yuliya Chernova Of DOW JONES NEWSLETTERS NEW YORK (Dow Jones)-- LDK Solar Co. (LDK) Chief |
| | | | | | | Financial Officer Jack Lai said that in a matter of days, the company likely would file a r |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones International News |
| | | | | | | Emerging Market Stks Dn; Investors Await Minutes; Volume Thin |
| | | | | | | NEW YORK (Dow Jones)--Emerging markets shares trading in New York were weak late morning Mon |
| | | | | | | day, as volumes were thin and investors were waiting for the U.S. Federal Reserve interest-r |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News |
| | | | | | | LDK Solar shares extend slide, drop 22 percent |
| | | | | | | NEW YORK, Oct 8 (Reuters) - LDK Solar Co Ltd shares plunged as much as 22 percent on Monday, |
| | | | | | | extending last week's sharp drop when a former executive said the solar wafer maker had pro |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service |
| | | | | | | Recap of Dow Jones Special Reports For Oct. 8 |
| | | | | | | =Focus Fincl Buys As Wealth Mgmt Firms Are In Demand >I/AMG =LDK Solar CFO: Co To Report On |
| | | | | | | Inventories Within Days >LDK =UBS Opens 4th Private Wealth Management Office >UBS =ENERGY MA |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News |
| | | | | | | ADR Report-ADRs mostly lower, M&A provides a lift |
| | | | | | | NEW YORK, Oct 8 (Reuters) - U.S.-listed shares of overseas companies were mostly lower on Mo |
| | | | | | | nday but an acquisition pushed shares of software company Business Objects sharply higher. |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 63

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| | | | | | | Asian ADRs decline with U.S. market, Chinese oil companies drop on falling crude price |
| | | | | | | NEW YORK (AP) - An index of Asian ADRs declined in afternoon trading Monday, following down |
| | | | | | | the U.S. market. The Bank of New York Asia ADR Index -- which includes shares of companies b |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News |
| | | | | | | UPDATE 2-LDK Solar shares extend slide, down almost 26 pct |
| | | | | | | (Adds analyst comment, closing stock price) NEW YORK, Oct 8 (Reuters) - LDK Solar Co Ltd sha |
| | | | | | | res fell more than 26 percent on Monday, extending last week's sharp decline when a former e |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service |
| | | | | | | Recap of Dow Jones Special Reports For Oct. 8 |
| | | | | | | =American Home Says Investor Probe Threatens Asset Sale >N/RCN =OPTIONS REPORT: Traders Look |
| | | | | | | For Google To Keep Climbing >GOOG =GETTING PERSONAL; Concerns Raised On Retirement Payout F |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires |
| | | | | | | LDK Solar CFO: Company to report on inventories within days |
| | | | | | | NEW YORK (AP) - LDK Solar Co., a Chinese maker of solar cells that has seen its stock tumble |
| | | | | | | on reports of an inventory discrepancy, said Monday that it would soon report on its invent |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires |
| | | | | | | LDK Solar CFO: Company to report on inventories within days |
| | | | | | | NEW YORK (AP) - LDK Solar Co., a Chinese maker of solar cells that has seen its stock tumble |
| | | | | | | on reports of an inventory discrepancy, said Monday that it would soon report on its invent |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service |
| | | | | | | UPDATE: US Small Stks Fall; Software Up; Retailers Down |
| | | | | | | (UPDATES with more companies starting in 11th paragraph) By Rob Curran Of DOW JONES NEWSWIRE |
| | | | | | | S NEW YORK (Dow Jones)--Small stocks sank further than large stocks but remained within sigh |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires |
| | | | | | | Down go energy prices; refiners shares get a bullish boost, S&P sees credit risk in coal |
| | | | | | | NEW YORK (AP) - Following is a summary of top stories in the energy sector Monday afternoon. |
| | | | | | | Oil Falls as Many Traders Take a Holiday Energy futures fell in quiet holiday trading, alth |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires |
| | | | | | | Solar shares fall sharply amid allegations that LDK inflated polysilicon inventory figures |
| | | | | | | NEW YORK (AP) - Shares of companies that make solar cells fell sharply Monday as reports of |
| | | | | | | alleged polysilicon inventory discrepancies at LDK Solar Co. had a ripple effect across the |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Barron's |
| | | | | | | China's Solar Boom Loses Its Luster |
| | | | | | | China's solar-power stocks were a red-hot bubble until Wednesday. That's when investors lear |
| | | | | | | ned that an accounting officer had quit one of the industry's hottest firms, the silicon-waf |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Investor's Business Daily |
| | | | | | | Indexes Cut Back Losses In Final Hour |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 – 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 64

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|------------|
| | | | | | | The major market indexes pared their losses in the last hour of trade to close off their ses sion lows. According to preliminary data, the Nasdaq reversed to end 0.3% higher. The NYSE c |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | PrimeNewswire<br>Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. Announces Initiation of Investigation<br>METAIRIE, La., Oct. 8, 2007 (PRIME NEWSWIRE) -- The Law Offices of Eric J. O'Bell, LLC ("O'B ell") announces that it has commenced an investigation into LDK Solar Co., LTD. (" LDK Solar |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Wireless News<br>LDK Solar Inks Wafers Supply Pact With Solartech Energy Corp.<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based Solartech Ener |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | OzEquities News Bites<br>MARKET LIKELY TO CLOSE HIGHER TODAY<br>AUSTRALIAN COMPANY NEWS BITES OZEQUITIES NEWS BITES The S&P/ASX200 is likely to close higher today. Europe rose, the UK was higher, US markets were up after the employment numbers for |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Electronic News<br>Chinese solar wafer maker maintains inventory reporting consistent with financial statements<br>Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. Ltd. http:// www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Executive Quote and Information Service: EQUIS<br>Chinese solar wafer maker maintains inventory reporting consistent with financial statements<br>Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. Ltd. http:// www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Nightly Business Report<br>Nightly Business Report<br>PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: A disconnect for the head of Sprint Nextel. Aft er much pressure over lackluster performance, including cutting its outlook today, the telec |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Bloomberg | BRF LDK: LDK Solar raises Q3 revenue guidance above consensus; says<br>Oct 9 2007 8:51:23<br>[Live In Play]<br>LDK: LDK Solar raises Q3 revenue guidance above consensus; says no merit to allegations (37.50)<br>Co said that it exceeded its original plan and shipped approximately 75 MW of wafers in the third fiscal quarter ended September 30, 2007. Co raises guidance for Q3 (Sep), sees Q3 (Sep) revs of $140-150 mln vs. $121.07 mln Reuters Estimates consensus, prior guidance $115-125 mln. LDK management stands by its internal review of the inventory and does not believe there are |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| . | . | . | . | . | | |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Bloomberg | MWR Federman & Sherwood Announces Initial Filing of a Securities<br>Oct 9 2007 15:56:31<br>Federman & Sherwood Announces Initial Filing of a Securities Class |
| . | . | . | . | . | | |
| . | . | . | . | . | | |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 65

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| . | . | . | . | . | | Action Lawsuit Against LDK Solar Co. Ltd. (NYSE: LDK) |
| . | . | . | . | . | | OKLAHOMA CITY, OK -- (MARKET WIRE) -- 10/09/07 -- On October 9, |
| . | . | . | . | . | | 2007, Federman & Sherwood filed the first class action lawsuit in the |
| . | . | . | . | . | | United States District Court for the Southern District of New York |
| . | . | . | . | . | | against LDK Solar Co. Ltd. (NYSE: LDK). The complaint alleges |
| . | . | . | . | . | | violations of federal securities laws, Sections 10(b) and 20(a) of |
| . | . | . | . | . | | the Securities Exchange Act of 1934, and Rule 10b-5, including |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | CIBC WORLD MARKETS CORP. | LDK SOLAR CO  LTD |
| | | | | | | LDK: Raises 3Q Rev Guidance But Still Leaves Too Many Questions Unanswered |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service |
| | | | | | | LDK Solar Comments On Recent Events And Updates Q307 Rev Guidance To Between $140 To $150 Mi |
| | | | | | | DOW JONES NEWSWIRES LDK Solar Co. Ltd. (LDK) raised its third-quarter revenue estimate to a |
| | | | | | | range of $140 million to $150 million from its previous guidance range of $115 million to $1 |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | PR Newswire (U.S.) |
| | | | | | | LDK Solar Comments on Recent Events and Updates Q307 Revenue Guidance to Between $140 to $15 |
| | | | | | | XINYU CITY, China and SUNNYVALE, Calif., Oct. 9 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd |
| | | | | | | . (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today commented on r |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar Jumps - Stands By Review of Inventory Reporting, Updates Q3 Revenue View of $140-$ |
| | | | | | | Boston, Oct 09, 2007 (MidnightTrader via COMTEX) -- Price: 42.78, Change: +5.28, Percent Cha |
| | | | | | | nge: +14.1 |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Reuters News |
| | | | | | | UPDATE 2- LDK Solar raises rev view, affirms on inventory |
| | | | | | | (Adds lawsuit, closing stock price) NEW YORK, Oct 9 (Reuters) - Solar wafer maker LDK Solar |
| | | | | | | Co raised its revenue forecast on Tuesday and reiterated that it saw no problems in its inve |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires |
| | | | | | | LDK Solar continues to deny reports of an inventory discrepancy made by a former worker |
| | | | | | | SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, on Tuesday continued |
| | | | | | | to deny reports of an inventory discrepancy made by a former employee. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires |
| | | | | | | LDK Solar lifts 3Q sales outlook on higher-than-expected wafer shipments |
| | | | | | | SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, raised its third-qua |
| | | | | | | rter revenue guidance Tuesday on higher-than-expected wafer shipments. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones Chinese Financial Wire |
| | | | | | | DJ LDK Solar Raises 3Q Rev View To $140M-$150M >LDK |
| | | | | | | DOW JONES NEWSWIRES LDK Solar Co. Ltd. (LDK) raised its third-quarter revenue estimate to a |
| | | | | | | range of $140 million to $150 million from its previous guidance range of $115 million to $1 |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 66

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>Outlook roundup: LDK Solar, ComScore lift 3rd-quarter forecasts<br>Among the earnings projection stories for Tuesday, Oct. 9, from AP Financial News: SUNNYVALE, Calif. (AP) -- LDK Solar Co., a Chinese maker of solar cells, raised its third-quarter rev |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>China Sunergy to buy 106 metric tons of polysilicon from Luoyang Zhonggui through March<br>NEW YORK (AP) - Solar product maker China Sunergy Co. Ltd. said Tuesday it has signed a fixed-price polysilicon supply agreement with a Chinese manufacturer. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>Table of Recent Corporate Outlooks<br>The following companies are among those that recently issued guidance: Company Period Outlook Change Calif. Pizza Kitchen (CPKI) 3Q EPS 4c-5c Was 3c-4c Children's Place ... |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>Law Firm: LDK Solar Is Subject Of Purported Class Action Lawsuit<br>34.   Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LDK Solar Co. Ltd. (NYSE: LDK) |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>UPDATE: US Small Stocks Up; Retailers Weak<br>(Updates with company information, beginning in the 17th paragraph.) By Rob Curran Of DOW JONES NEWSWIRES NEW YORK (Dow Jones)--Small stocks rose sharply after the Federal Reserve soun |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>Oil and gasoline finish higher, Marathon updates production, potential buyers eye Bois d'Arc<br>NEW YORK (AP) - Following is a summary of top stories in the energy sector Tuesday afternoon. Forecast for Higher Demand Boost Energy Prices |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert [tm] 10/9: A Head Of Earnings<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 9, 2007 (FinancialWire) (By Philip Holmes) Stocks finished lower on Monday as investors |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Newsday<br>Briefing<br>The markets 10-DAY DOW TREND DOW 14,043.73 Down 22.28 NASDAQ 2,787.37 Up 7.05 S&P 500 1,552.58 Down 5.01 BOND YIELDS |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily<br>Record Highs For Dow, S&P 500<br>Stocks continued to power higher in the last hour of the session. The market had been trading mostly sideways until the Fed minutes were released. |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 67

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Market Wire<br>Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LD<br>OKLAHOMA CITY, OK -- (MARKET WIRE) -- Oct 09, 2007 -- On October 9, 2007, Federman & Sherwoo<br>d filed the first class action lawsuit in the United States District Court for the Southern |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | ENP Newswire<br>Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LD<br>Release Date - 09102007 OKLAHOMA CITY, OK -- (ENP Newswire) -- 10/09/07 -- On October 9, 200<br>7, Federman & Sherwood filed the first class action lawsuit in the United States District Co |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily<br>NYSE Issues Dip In Muted Trade; Solar Issues Fall<br>NYSE stocks closed with small-to-medium losses Monday. The Dow fell 0.2%, the S&P 500 0.3% a<br>nd the New York composite 0.6%. Volume slumped in the Columbus Day semi-holiday. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>LDK Affirms Silicon Supplies, Raises Forecast<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo<br>ber 10, 2007 (FinancialWire) LDK Solar (NYSE: LDK) raised its revenue forecast and said that |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Nightly Business Report<br>Nightly Business Report<br>SUSIE GHARIB, NIGHTLY BUSINESS REPORT ANCHOR: Alcoa is foiled by the weakening dollar. Late<br>today the aluminum producer posted a third quarter earnings miss, but more than doubles its |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily<br>Business Briefs - Monday<br>TECHNOLOGY SAP falls on Business Objects bid The world's biggest business software maker fel<br>l 5% on fears over its $6.79 bil bid for the business intelligence software maker. SAP (SAP) |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Raises Q3 2007 Revenue Guidance<br>Date Announced: 20071009 LDK Solar Co., Ltd. announced that for the third quarter of 2007, i<br>t has raised its revenue guidance from the range of $115-$125 million to $140-$150 million. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert [tm] 10/10: Fed Minutes Rally Market<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo<br>ber 10, 2007 (FinancialWire) (By Dr. Joe Duarte, http://www.joe-duarte.com ) Stocks rallied |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 11-11:45 A.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo<br>ber 10, 2007 (Financial Wire) Conference calls scheduled at 11 to 11:45 a.m. on Investrend B |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 68

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 8:15-10 A.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo<br>ber 10, 2007 (Financial Wire) Conference calls scheduled at 8:15 to 10 a.m. on Investrend Br |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 4-4:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo<br>ber 10, 2007 (Financial Wire) Conference calls scheduled at 4 to 4:45 p.m. on Investrend Bro |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 2:15-3:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo<br>ber 10, 2007 (Financial Wire) Conference calls scheduled at 2:15 to 3:45 p.m. on Investrend |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 12:15-1:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo<br>ber 10, 2007 (Financial Wire) Conference calls scheduled at 12:15 to 1:45 p.m. on Investrend |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 5-8:15 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo<br>ber 10, 2007 (Financial Wire) Conference calls scheduled at 5 to 8:15 p.m. on Investrend Bro |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Bloomberg | BRF LDK: LDK Solar signs Agreement for the Supply of Wafers to China<br>Oct 10 2007 12:23:26<br>[Live In Play]<br>LDK: LDK Solar signs Agreement for the Supply of Wafers to Chinalight Solar<br>Co., Ltd. (496.21 +1.58)<br>...<br>Briefing.com, Inc.<br>Provider ID: 02251275<br>-0- Oct/10/2007 16:23 GMT<br>Copyright (c) 2008 |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Agence France Presse<br>China has 106 billionaires compared with only 15 last year<br>SHANGHAI, Oct 10, 2007 (AFP) - China now has 106 billionaires, seven times as many as last y<br>ear, according to a list published Wednesday that underlined the rapidly growing economic mu |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Dow Jones International News<br>China's Ranks Of Billionaires Swell With Share, Land Prices<br>SHANGHAI (AP)--The richest Chinese have seen their wealth double since last year as share an<br>d property prices have soared, according to a list issued Wednesday that named the 26-year-o |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 69

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|------------|
| | | | | | | Report: China's ranks of billionaires swell with soaring share, land prices<br>SHANGHAI, China (AP) - The richest Chinese have seen their wealth double since last year as share and property prices have soared, according to a list issued Wednesday naming the 26-ye |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires<br>Report: China's ranks of billionaires swell with soaring share, land prices<br>SHANGHAI, China (AP) - The richest Chinese have seen their wealth double since last year as share and property prices have soared, according to a list issued Wednesday naming the 26-ye |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Dow Jones News Service<br>LDK Solar Signs Agreement For The Supply Of Wafers To Chinalight Solar Co., Ltd.<br>DOW JONES NEWSWIRES LDK Solar Co. (LDK) will supply multicrystalline solar wafers to Chinalight Solar Co. for three years. The deal is valued at about 1 billion yuan ($133.1 million) w |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Agreement for the Supply of Wafers to Chinalight Solar Co., Ltd.<br>XINYU CITY, China and SUNNYVALE, Calif., Oct. 10 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Knobias<br>Ldk Solar Co Ltd - LDK: Signs 3 year Contract to Supply Solar Wafers to Chinalight Solar Co.<br>By David Bridges, dbridges@knobias.com LDK Solar Co. (LDK) announced that it has signed a three-year contract to supply multicrystalline solar wafers to China-based Chinalight Solar Co |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires<br>LDK Solar gets three-year, $133 million contract to supply solar wafers to Chinalight Solar<br>SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, said Wednesday it received a contract worth $133 million to supply solar wafers to Chinalight Solar Co. Ltd. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Business Wire<br>Coughlin Stoia Geller Rudman & Robbins LLP Files Class Action Suit Against LDK Solar Co. Ltd<br>SAN DIEGO - (BUSINESS WIRE) - Coughlin Stoia Geller Rudman & Robbins LLP ("Coughlin Stoia")<br>( http://www.csgrr.com/cases/ldk/ ) today announced that a class action has been commenced i |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | ENP Newswire<br>Breaking Stock Alert for Wednesday: ISNY! October 10, 2007<br>Release Date - 10102007 MIAMI, FL -- (ENP Newswire) -- 10/10/07 -- Stock Market Alerts' performance stock list includes: Internet Song of the Year, Inc. (PINKSHEETS: ISNY), ValueClick, |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Market Wire<br>Breaking Stock Alert for Wednesday: ISNY! October 10, 2007<br>NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts.<br>MIAMI, FL -- (MARKET WIRE) -- Oct 10, 2007 -- Stock Market Alerts' performance stock list i |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | BusinessWeek Online<br>Movers: Google, Molson Coors Brewing, YUM Brands, Sprint Nextel; Tuesday's stocks in the new |

Exhibit 15
Chronology of News and Events for LDK Solar: 6/01/2007 - 10/10/2007
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 70

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | Google (GOOG) shares were up 10.48 to a new high of $620.10 after the company says it will reportedly begin showing YouTube videos on thousands of other Web sites, hoping to profit fro |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Xinhua Financial Network (XFN) News<br>China has 106 billionaires compared with only 15 last year - report<br>SHANGHAI (XFN-ASIA) - China has 106 billionaires, seven times as many as last year, according to the website of Hurun Report, a Shanghai-based magazine. Yang Huiyan, a 26-year-old fema |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | AFX Asia<br>China has 106 billionaires compared with only 15 last year - report<br>SHANGHAI (XFN-ASIA) - China has 106 billionaires, seven times as many as last year, according to the website of Hurun Report, a Shanghai-based magazine. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Investor's Business Daily<br>Dow, S&P 500, NYSE All Notch Record Highs<br>NYSE stocks seemed undecided until the minutes from the Fed's most recent meeting came out. With that item out of the way, the New York composite and Dow each proceeded to a 0.9% gain |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | PrimeNewswire<br>Schatz Nobel Izard P.C. Files Class Action Lawsuit Against LDK Solar Co., Ltd. -- LDK<br>HARTFORD, Conn., Oct. 10, 2007 (PRIME NEWSWIRE) -- The law firm of Schatz Nobel Izard P.C., which has significant experience representing investors in prosecuting claims of securities |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Investor's Business Daily<br>Business Briefs - Tuesday<br>INTERNET Google to spread ad-laced videos The Web giant will begin showing ads along with YouTube videos airing on other Web sites. The ads will accompany the video as a graphic stradd |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Signs Agreement For Supply Of Wafers To Chinalight Solar Co., Ltd.<br>Date Announced: 20071010 LDK Solar Co., Ltd. announced that it has signed a three-year contract to supply multicrystalline solar wafers to China-based Chinalight Solar Co., Ltd. Under |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | NEEDHAM & COMPANY | LDK Solar Co. Ltd. (LDK) - Strong Buy (was Buy)<br>LDK: Upgrade to Strong Buy on Conviction that Accounting Concerns related to Scrap are Unwar |

# Exhibit 16

```
Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 1
```

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Bloomberg | BN LDK New York Stock Exchange IPO Raises $469.4 Million (Update1) |
| . | . | . | . | . | | Jun 1 2007 3:47:34 |
| . | . | . | . | . | | (Adds scope on IPO in first paragraph.) |
| . | . | . | . | . | | By Bei Hu |
| . | . | . | . | . | | June 1 (Bloomberg) -- LDK Solar Co., a Chinese maker of |
| . | . | . | . | . | | material used for solar cell production, and its owners raised |
| . | . | . | . | . | | $469.4 million in the largest U.S. initial public offering by a |
| . | . | . | . | . | | Chinese company in 2 1/2 years. |
| . | . | . | . | . | | Jiangxi-based LDK and shareholders sold 17.4 million |
| . | . | . | . | . | | American depositary receipts, a 16.7 percent stake. The price was |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Bloomberg | CFL ARD:LDK Solar Co Ltd:LDK US:S-1 05/31/2007 |
| . | . | . | . | . | | Jun 1 2007 9:19:49 |
| . | . | . | . | . | | For As Reported Data: {LDK US Equity ARD Y <GO>} |
| . | . | . | . | . | | For Bloomberg Fundamentals: {LDK US Equity FA16 Y <GO>} |
| . | . | . | . | . | | For Earning/Estimates Matrix: {LDK US Equity EM <GO>} |
| . | . | . | . | . | | -0- Jun/01/2007 13:19 GMT |
| . | . | . | . | . | | Copyright (c) 2008 |
| . | . | . | . | . | | |
| . | . | . | . | . | | PRN LDK Solar Rings Opening Bell at the NYSE |
| . | . | . | . | . | | Jun 4 2007 12:32:47 |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Reuters Significant Developments |
| | | | | | | LDK Solar Co., Ltd. Prices Initial Public Offering Of American Depository Shares |
| | | | | | | Date Announced: 20070601 LDK Solar Co., Ltd. announced that its initial public offering of 1 |
| | | | | | | 7,384,000 American Depository Shares (ADSs) has been priced at $27.00 per ADS. The ADSs, eac |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | New York Law Journal |
| | | | | | | Outside Counsel; News; Chinese Firms' U.S. Financing: Changing Chinese Regs |
| | | | | | | In the early 1990s, Chinese companies started to launch on the international capital markets |
| | | | | | | , with the United States being one of the most-favored destinations. More than a decade has |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Nightly Business Report |
| | | | | | | Nightly Business Report |
| | | | | | | PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Today`s employment report shows May was a good |
| | | | | | | month for getting a job. A look at what those numbers mean for a possible interest rate chan |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | AAP MediaNet Press Releases |
| | | | | | | Media Release: LDK Solar Co., Ltd. |
| | | | | | | AAPMEDIA RELEASE PR26347LDK Solar Prices Initial Public Offering of American Depository Shar |
| | | | | | | es XINYU CITY and SUNNYVALE, Calif., May 31 /PRNewswire-AsiaNet/ -- |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Asia Pulse |
| | | | | | | LDK SOLAR PRICES INITIAL PUBLIC OFFERING OF AMERICAN DEPOSITORY SHARES |
| | | | | | | (Full text of statement. Contact details below.) MEDIA RELEASE PR26347 LDK Solar Prices Init |
| | | | | | | ial Public Offering of American Depository Shares |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | The Wall Street Journal |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 2

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | Ahead of the Tape<br>Sometimes, Jobs Numbers Don't Work The housing market has been hit hard the past few months, yet workers in the housing sector don't seem to have felt it. That's one important puzzle i |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | AAP MediaNet Press Releases<br>Media Release: AsiaNet<br>AAPMEDIA RELEASE PR26350AsiaNet Daily Summary - Press Releases for Friday June 1 SYDNEY, Jun e 1 /AsiaNet/ -- DATACRAFT'S SERVICE... SINGAPORE - Datacraft, the region's leading independ |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Asia Pulse<br>ASIANET DAILY SUMMARY - JUNE 1, 2007<br>AsiaNet Daily Summary - Press Releases for Friday June 1 SYDNEY, June 1 /AsiaNet/ -- DATACRA FT'S SERVICE... SINGAPORE - Datacraft, the region's leading independent IT solutions and ser |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | M2 Presswire<br>LDK Solar Announces Pricing of IPO of American Depository Shares<br>Exploration Investor strives to provide you with outstanding market results. We will be your number one resource for all your small and large cap needs. While working to keep you in to |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Commodities Service<br>DJ UPDATE:Small Stocks Up; Home Builders Down, Newspapers Strong<br>NEW YORK, Jun 01, 2007 (DJCS via Comtex) -- (Updates with company information, beginning in the 11th paragraph.) By Rob Curran and Henry Sanderson Of DOW JONES NEWSWIRES |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires<br>Initial public offerings priced this week<br>NEW YORK (AP) - The following is a list of initial public offerings that priced during the w eek of May 28-June 1 Amicus Therapeutics Inc. (Nasdaq: FOLD), a clinical-stage pharmaceutica |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>Jazz Pharmaceuticals, LDK Solar Struggle Post-IPO<br>NEW YORK (Dow Jones)--The IPO market ended the week on a disappointing note as investors had second thoughts about a Chinese solar company and shied away from a health-care stock. |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES GM, CHRYSLER MAY SALES JUMP AS TOYOTA TOPS FORD Sales of General Motors climb 9. 7%, better than many expected, but auto maker cuts its 2007 industry vehicle sales forecast, |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Corporate Filings Alert<br>Registration Effectiveness Orders Issued By The SEC<br>The following table includes registration statements and post-effective amendments that were declared effective by the Securities and Exchange Commission on the most recently completed |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 3

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | TOP STORIES GM, CHRYSLER MAY SALES JUMP AS TOYOTA TOPS FORD Sales of General Motors climb 9.7%, better than many expected, but auto maker cuts its 2007 industry vehicle sales forecast, |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES TOYOTA SALES JUMP, TOP FORD; CHRYSLER GAINS ON JEEP Sales at Toyota's U.S. unit grow 14% in May, to 269,023 vehicles, while Ford's tumble 6.9% to 259,470 vehicles as it sla |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>US EQUITIES WEEK AHEAD: Big Pharma Live At ASCO<br>NEW YORK (Dow Jones)-- Pfizer Inc. (PFE) and Bristol-Myers Squibb Co. (BMY) will be among the drug makers hoping to showcase promising data for experimental cancer treatments at the 43 |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Commodities Service<br>DJ US EQUITIES WEEK AHEAD: Big Pharma Live At ASCO<br>NEW YORK, Jun 01, 2007 (DJCS via Comtex) -- By Danielle Le Grand Of DOW JONES NEWSWIRES Pfizer Inc. (PFE) and Bristol-Myers Squibb Co. (BMY) will be among the drug makers hoping to sho |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES STRONG US JOBS, MANUFACTURING DATA TO KEEP FED ON HOLD Non-farm payrolls increase 157,000 in May, and ISM manufacturing index rises to 55.0, suggesting Fed will stay sideli |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES STRONG US JOBS, MANUFACTURING DATA TO KEEP FED ON HOLD Non-farm payrolls increase 157,000 in May, and ISM manufacturing index rises to 55.0, suggesting Fed will stay sideli |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires<br>LDK Solar's shares surge in first day of trading after IPO<br>NEW YORK (AP) - Shares of LDK Solar Co., which sells multicrystalline solar wafers to solar cell makers, soared in the first morning of trading on Friday after the China-based company' |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>News Highlights: Top Equities Stories Of The Day<br>TOP STORIES US ADDS 157,000 JOBS IN MAY, SUGGEST FED STATUS QUO U.S. employment posts a solid increase last month led by health care, business services and leisure industries, providin |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>China's LDK Solar Opens Up 4% On First Day Of Trading<br>NEW YORK (Dow Jones)-- LDK Solar Co. (LDK), the latest Chinese solar cell company to list its shares on the U.S. stock market, opened 4% higher on its first day of trading on Friday. |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Reuters News<br>UPDATE 1-China's LDK Solar rises in IPO debut<br>(Updates with closing share price) NEW YORK, June 1 (Reuters) - The shares of China's LDK So |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 4

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|-----|--------|-----------|
| | | | | | | lar Co. Inc. rose nearly 12 percent in their U.S. market debut, but had lost most gains by t |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones News Service<br>LDK Solar Co. Ltd Opens Up 4% On First Day Of Trading<br>More Like This |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Dow Jones Business News<br>IPO REPORT: LDK Solar Prices At Top Of Range For Fri. Debut<br>By Steve Gelsi NEW YORK (Dow Jones) -- LDK Solar Co. Ltd. priced at the top of its range for<br>its stock market debut Friday as the second Chinese solar company to go public in less than |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | Factiva | Associated Press Newswires<br>LDK Solar IPO of American Depositary Shares prices at $27 per share, at high end of range<br>NEW YORK (AP) - LDK Solar Co., a China-based maker of multicrystalline solar wafers, said Fr<br>iday that its initial public offering of 17.4 million American Depositary Shares priced at $ |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Form 424B4 - Prospectus |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Notice Of Effectiveness |
| 06/01/07 | $27.200 | 16,147,100 | 0.74% | | SEC Filing | Notice Of Effectiveness |
| 06/02/07 | . | . | . | | Factiva | The Wall Street Journal<br>Latest Chinese Solar IPO Generates Scant Gain<br>NEW YORK -- The IPO market ended the week on a disappointing note as investors had second th<br>oughts about a Chinese solar company and shied away from a health-care stock. |
| 06/03/07 | . | . | . | | Factiva | The Wall Street Journal Sunday<br>'Bubble' Alert: Be Wary of China Stocks<br>Mutual funds and other instruments that enable U.S. investors to put money in China stocks h<br>ave been multiplying. But after a dizzying rally in China shares, so have worries that the m |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Investor's Business Daily<br>BUSINESS BRIEFS BUSINESS BRIEFS<br>IPOs LDK Solar surges in its debut The Chinese maker of solar cells soared nearly 12% in mor<br>ning trading after its initial public offering priced at the high end of the expected range. |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 382 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 271,000<br>ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 5

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 380 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 271,000 |
| | | | | | | ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 330 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 169,800 |
| | | | | | | ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 318 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 142,400 |
| | | | | | | ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 311 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 108,900 |
| | | | | | | ABM Ind ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | PR Newswire (U.S.) |
| | | | | | | LDK Solar Rings Opening Bell at the NYSE |
| | | | | | | XINYU CITY, China and SUNNYVALE, Calif., June 4 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd |
| | | | | | | . (NYSE: LDK), a manufacturer of multicrystalline solar wafers, announced today that its Cha |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 286 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 81,200 A |
| | | | | | | ZZ s ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 235 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 53,300 A |
| | | | | | | ZZ s ... |
| 06/04/07 | $24.560 | 5,427,800 | ( 9.71%) | ** | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 180 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AAR AIR 33.77 20,800 A |
| | | | | | | ZZ s ... |
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | Xinhua's China Economic Information Service |
| | | | | | | LDK Solar lists on NYSE |
| | | | | | | NANCHANG, June 5 (CEIS) - LDK Solar Co., Ltd. (LDK.NYSE), a leading solar wafers manufacture |
| | | | | | | r in China, debuted on the New York Stock Exchange on June 4 New York time. |
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | The Wall Street Journal |
| | | | | | | New Stock Listings |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 6

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|-----------|
| | | | | | | NEW YORK -- The New York Stock Exchange last week had two new listings, including one initial public offering. The Nasdaq Stock Market had six new listings, including two IPOs. |
| 06/05/07 | $24.700 | 1,416,700 | 0.57% | | Factiva | Investor's Business Daily<br>NEW ISSUE PIPELINE Outlook Gets Cloudier For Solar Power IPOs<br>After months of looking nearly invincible, the solar-power industry seems to be having a shakeout. Nowhere is this clearer than in the companies that just came on the market. Trina Sol |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Bloomberg | BN LDK Solar Rated New `Sector Outperform' at CIBC :LDK US<br>Jul 18 2007 9:48:19<br>Princeton, New Jersey, July 18 (Bloomberg Data) -- LDK Solar Co Ltd (LDK US) was rated new ``sector outperform'' in new coverage by analyst Adam Hinckley at CIBC World Markets. The 12-month price target is $44.00 per ADR.<br>--Sandro Bottoni in Princeton, New Jersey, (+1)609-279-4228.<br>Story illustration:<br>To graph stock performance for LDK Solar Co Ltd<br>: { LDK US Equity GP <GO>}.<br>Analyst recommendations history: { LDK US Equity ANR <GO> }. |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD - INITIATING COVERAGE<br>LDK: New Coverage: Low Poly Cost & Equip Commitments Lead to Strong Market Position |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | SinoCast China Business Daily News (Abstracts)<br>LDK Solar Brews Multicrystalline Solar Wafer Project<br>JIANGXI, July 18, SinoCast -- Jiangxi-based LDK Solar Hi-Tech Co., Ltd. is to invest over CNY 763 million in a 100-megawatt multicrystalline solar wafer project. |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | SinoCast China IT Watch<br>LDK Solar Wins Expansion Approval from Regulators<br>XINYU, July 18, SinoCast -- Chinese multicrystalline solar wafer manufacturer LDK Solar Co., Ltd. (NYSE: LDK) has won regulatory approval for its solar energy multicrystalline expansio |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | Factiva | PR Newswire (U.S.)<br>LDK Solar to Report Second Quarter 2007 Financial Results on August 1, 2007<br>XINYU CITY, China and SUNNYVALE, Calif., July 18 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 07/18/07 | $35.550 | 732,200 | 3.40% | | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 276 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 233,600 Acuity Br ... |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 7

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 276 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 233,60<br>0 Acuity Br ... |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 263 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 173,00<br>0 Acuity Br ... |
| 07/19/07 | $38.800 | 1,323,900 | 9.14% | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 259 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AZZ s AZZ 41.58 153,80<br>0 Acuity Br ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Bloomberg | BRF LDK: LDK Solar signs Contract to Purchase Polysilicon Production<br>Jul 20 2007 8:31:35<br>[Live In Play]<br>LDK: LDK Solar signs Contract to Purchase Polysilicon Production Equipment<br>from GT Solar (38.80)<br>...<br>Briefing.com, Inc.<br>Provider ID: 02072546<br>-0- Jul/20/2007 12:31 GMT<br>Copyright (c) 2008 |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD<br>LDK: Getting into Poly Manufacturing: Potential to Significantly Lower Costs |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Company Reports<br>LDK Solar signs contract to purchase polysilicon production equipment from GT Solar.<br>LDK Solar Co Ltd has signed a contract to purchase polysilicon production equipment from US-<br>based GT Solar Inc, a subsidiary of GT Solar International Inc. Under this contract, LDK Sol |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Reuters Significant Developments<br>LDK Solar Signs Contract To Purchase Polysilicon Production Equipment From GT Solar Internat<br>Date Announced: 20070720 GT Solar International, Inc.: LDK Solar Co., Ltd. announced that it<br>has signed a contract to purchase polysilicon production equipment from U.S.-based GT Solar |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 128 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 640,60<br>0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 8

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|------------|
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 128 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 640,60 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 120 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 507,80 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 118 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 453,70 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 116 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 399,40 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 113 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 325,30 0 AlliantTech ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 108 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ Amcol ACO 31.53 258,50 0 AmTower A ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Associated Press Newswires |
| | | | | | | LDK signs contract to buy polysilicon equipment from GT Solar Inc., shares surge |
| | | | | | | NEW YORK (AP) - LDK Solar Co. Ltd. said Friday it is buying equipment from GT Solar Inc. to produce thousands of tons of the raw material it needs to make silicon wafers used in solar |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Dow Jones News Service |
| | | | | | | NYSE New 52-Week Highs And Lows |
| | | | | | | New Highs - 86 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AmTower A AMT 45.43 277 ,800 ApacheCp ... |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | Reuters News |
| | | | | | | UPDATE 1- LDK Solar to buy polysilicon production equipment |
| | | | | | | (Adds details) July 20 (Reuters) - Solar-wafer manufacturer LDK Solar Co. Ltd. said it signe d a contract to buy polysilicon production equipment from a unit of GT Solar International I |
| 07/20/07 | $40.570 | 1,784,000 | 4.56% | | Factiva | PR Newswire (U.S.) |
| | | | | | | LDK Solar Signs Contract to Purchase Polysilicon Production Equipment from GT Solar |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 9

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | XINYU CITY, China and SUNNYVALE, Calif., July 20 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | ENP Newswire
Stock on the Move for Thursday: ELHI! September 6, 2007
Release Date - 06092007 MIAMI, FL -- (ENP Newswire) -- 09/06/07 -- Stock Market Alerts' performance stock list includes: Edgeline Holdings, Inc. (OTCBB: ELHI), First Solar (NASDAQ: FSL |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | Market Wire
Stock on the Move for Thursday: ELHI! September 6, 2007
NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts. MIAMI, FL -- (MARKET WIRE) -- Sep 06, 2007 -- Stock Market Alerts' performance stock list i |
| 09/06/07 | $52.620 | 1,191,100 | ( 4.98%) | | Factiva | Dow Jones International News
Neo Solar Power Signs US$494.7M Supply Contract With LDK Solar
TAIPEI (Dow Jones)--Taiwanese solar cell maker Neo Solar Power Corp. said Thursday it signed a three-year, US$494.7 million contract to obtain supply of solar silicon wafers from China |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Company Reports
LDK Solar secures EPCM services for construction of polysilicon manufacturing facilities in
LDK Solar Co Ltd (LDK) has signed an agreement with Fluor Corp to provide general engineering, procurement, construction management (EPCM) services for LDK's polysilicon manufacturing |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | FinancialWire
LDK Solar Awards Fluor With $1 Billion Contract
(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com September 7, 2007 (FinancialWire) Fluor Corporation (NYSE: FLR) was awarded a contract to provid |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Wireless News
Fluor to Build Polysilicon Plant in China
Fluor Corp. announced that it was awarded a contract to provide front-end engineering and design (FEED) and engineering, procurement and construction-management (EPCM) services for a p |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Asia Pulse
FLUOR TO BUILD POLYSILICON PLANT IN CHINA
(Full text of a statement. Contact details below.) FLUOR TO BUILD POLYSILICON PLANT IN CHINA Business Editors IRVING, Texas--(BUSINESS WIRE)--Sept. 7, 2007-- Fluor Corporation (NYSE:FL |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express
AST International Value Portfolio - Part 7
Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007 Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express
AST Preservation Asset Allocation Portfolio - Part 7
Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007 |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 10

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Mutual Fund Prospectus Express<br>AST American Century Strategic Allocation Portfolio - Part 7<br>Family: American Skandia Funds Nasdaq-Symbol: No Fund Type: NRMF Filing: September 07, 2007<br>Effective: June 30, 2007 Type: Semi-Annual Report |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Investor's Business Daily<br>Business Briefs - Friday<br>FINANCE SEC probes credit rating agencies The SEC will investigate how Standard & Poor's, Fi<br>tch, Moody (MCO) 's Investors Service and others rated subprime mortgage debt, including con |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Reuters Significant Developments<br>Fluor Corporation Announces Contract From LDK Solar Co., Ltd.<br>Date Announced: 20070907 Fluor Corporation announced that it was awarded a contract to provi<br>de front-end engineering and design (FEED) and engineering, procurement and construction-man |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Chemweek's Business Daily<br>Fluor Wins Polysilicon Contract<br>Fluor says it has been awarded a $1-billion contract to provide front-end engineering and de<br>sign, as well as engineering, procurement and construction management for LDK Solar's (Xinyu |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Associated Press Newswires<br>Solar stocks fall, analyst 'Buy' rating lifts LDK shares<br>NEW YORK (AP) - Shares of solar cell makers were mostly down with the market Friday, but sha<br>res of LDK Solar Co. Ltd. rose after a UBS analyst initiated coverage with a "Buy" rating. |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones Chinese Financial Wire<br>DJ Fluor To Build Polysilicon Plant In China >FLR<br>DOW JONES NEWSWIRES Fluor Corp. (FLR) said Friday it was awarded a contract to provide front<br>-end engineering and design and engineering, procurement and construction-management service |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Reuters News<br>UPDATE 1- Fluor wins $1 bln contract for LDK Solar plant<br>(Adds details on contract, background) NEW YORK, Sept 7 (Reuters) - U.S. engineering and con<br>struction company Fluor Corp said on Friday it won a contract worth more than $1 billion to |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Business Wire<br>Fluor to Build Polysilicon Plant in China<br>IRVING, Texas - (BUSINESS WIRE) - Fluor Corporation (NYSE:FLR) announced today that it was a<br>warded a contract to provide front-end engineering and design (FEED) and engineering, procur |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones News Service<br>Fluor To Build Polysilicon Plant In China<br>DOW JONES NEWSWIRES Fluor Corp. (FLR) said Friday it was awarded a contract to provide front<br>-end engineering and design and engineering, procurement and construction-management service |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 11

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Secures EPCM Services for Construction of Polysilicon Manufacturing Facilities in XINYU CITY, China and SUNNYVALE, Calif., Sept. 7 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today announced tha |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | Factiva | Dow Jones News Service<br>LDK Solar Secures EPCM Services For Construction Of Polysilicon Manufacturing Facilities In<br>More Like This |
| 09/07/07 | $55.410 | 1,465,800 | 5.30% | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/08/07 | . | . | . | | Factiva | New Zealand Press Association<br>UPDATE 1-FLUOR WINS $1 BLN CONTRACT FOR LDK SOLAR PLANT<br>FLUOR LDKSOLAR/ (UPDATE 1) UPDATE 1- Fluor wins $1 bln contract for LDK Solar plant (Adds details on contract, background) New York, Sept 7 Reuters - US engineering and construction co |
| 09/08/07 | . | . | . | | Factiva | Wireless News<br>LDK Solar Inks Pact with Fluor Corp<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed an agreement with Fluor Corp. to provide general engineering, procurement, construction man |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Investor's Business Daily<br>Smaller Stocks Underperform As NYSE Falls<br>NYSE stocks slipped in the final half-hour of trading, eliminating an attempt to close higher Monday. The NYSE composite closed down 0.3%. The S&P 500 eased 0.1%. Smaller stocks underp |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Time International Asia Ed.<br>Cooking with Gas<br>China's red-hot growth continues to spark global trade as it spawns a new generation of multinationals. Shanghai, Bangalore, Moscow, Dubai, São Paulo: these are the places generally co |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 340,500 iPathEUR USD Ex n ... |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 36 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 340,500 iPathEUR USD Ex n ... |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 12

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|-------|--------|--------|----|--------|------------|
| | | | | | | New Highs - 33 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ AgnicoEgl AEM 50.11 840 ,300 iPathEUR USD Ex n ... |
| 09/10/07 | $58.130 | 2,005,000 | 4.91% | | Factiva | Associated Press Newswires<br>Solar cell makers mixed, analyst predicts greater demand from Italy and strong prices<br>NEW YORK (AP) - Shares of companies that make solar power cells were mixed Monday as a UBS a nalyst said an industry conference leads him to expect growing demand from Europe. |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Investor's Business Daily<br>Stock Market Winds Up A Winning Week<br>The stock market rounded out the week with a win as all three major indexes recaptured the m odest amount of ground they'd recently surrendered. |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | China News Digest<br>ALTERNATIVE ENERGY: Greater China News Review Sept 11-20, 2007 - PART 3 of 5<br>SOLAR ENERGY Polyethylene products producer USI Corp will open a $362 mln (261 mln euro) ven ture. The venture will be called Universal Semiconductor Corp. and will produce polysilicon |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Investor's Business Daily<br>Rise Of The Solar Energy Industry Lights A Fire Under Wafer Maker<br>The solar industry is so hot right now, it's burning through all the available silicon. In t he race to supply that hungry industry, some companies have a head start. |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 155 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 86,800 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 155 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 86,800 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 151 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 76,200 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 150 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 72,600 A T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 147 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 67,200 A |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 13

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 136 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 61,600 A<br>T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 119 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 36,900 A<br>T&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 97 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 70.71 11,100 AT<br>&T ... |
| 09/21/07 | $68.710 | 1,246,000 | 5.17% | | Factiva | Dow Jones News Service<br>NYSE Short Interest: 1ST COMMONWEALTH F - AMDOCS LIMITED<br>Sep 14 Aug 15 % Chg 1ST COMMONWEALTH FIN 8,476,271 9,940,922 -14.73 21ST CENTRY INS GRP 2,19<br>1,540 2,715,337 -19.29 3M COMPANY ... |
| 09/23/07 | . | . | . | | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD<br>LDK: Downgrading to SP: Shares Pricing in Early Success from New Poly Comps |
| 09/24/07<br>.<br>.<br>.<br>.<br>.<br>.<br>. | $65.190<br>.<br>.<br>.<br>.<br>.<br>.<br>. | 2,142,600<br>.<br>.<br>.<br>.<br>.<br>.<br>. | ( 5.12%)<br>.<br>.<br>.<br>.<br>.<br>.<br>. | **<br>.<br>.<br>.<br>.<br>.<br>.<br>. | Bloomberg | CRL SUNWAYS SIGNS 10-YEAR DEAL ON WAFERS WITH LDK SOLAR (German)<br>Sep 24 2007 5:29:11<br>The attached is an image reproduction of a press release issued<br>by Sunways AG and received via e-mail. The release was not confirmed by<br>the sender. Click {97<GO>} to view.<br>Provider ID: 00000043<br>-0- Sep/24/2007 9:29 GMT<br>Copyright (c) 2008 |
| 09/24/07<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | $65.190<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | 2,142,600<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | ( 5.12%)<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | **<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>.<br>. | Bloomberg | FLY LDK Solar-LDK October volatility Elevated at 83 as LDK trades ne<br>Sep 24 2007 14:22:04<br>LDK Solar-LDK October volatility Elevated at 83 as LDK trades near record High<br>LDK, a manufacturer of multicrystalline solar wafers, is recently down $0.46 to<br>$68.25. CIBC say's "downgrading to Sector Perform: Shares pricing in early<br>success from new polysilicon comps." LDK October option implied volatility of 83<br>is above its 10-week average of 67 according to Track Data, suggesting larger<br>risk.<br>----------------------------------------------------------<br>Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 14

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Reuters Significant Developments<br>Sunways AG Sells Two Siemens-Reactors With All Associated Plant Equipment To LDK Solar Co.,<br>Date Announced: 20070924 LDK Solar Co., Ltd.: Sunways AG announced that it has closed a bila<br>teral agreement with LDK Solar. Sunways AG sells its two Siemens-reactors together with all |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | German News Digest<br>ALTERNATIVE ENERGY: German Sunways, Chinese LDK Sign Silicon Wafer Supply Deal<br>German solar energy group Sunways AG signed a bilateral agreement for raw material supply wi<br>th Chinese silicon wafers producer LDK Solar Co, Ltd, Sunways said on September 24, 2007. |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Investor's Business Daily<br>Stocks Retreat On Light Trade; LDK Turns Tail<br>Stocks pulled back Monday after some back-and-forth trading, closing near session lows. The<br>S&P 500 gave up 0.5%, erasing Friday's gains. The NYSE composite lost 0.4%. It turned lower |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Company Reports<br>LDK Solar signs wafer sales and equipment purchase agreements with Sunways AG.<br>LDK Solar Co Ltd has signed contracts to supply multicrystalline solar wafers and to purchas<br>e polysilicon production equipment from Sunways AG. Under the terms of the wafer supply cont |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | ots - Originaltextservice Germany<br>euro adhoc: Sunways AG / other / Sunways AG: Strategic agreement for raw material supply wit<br>------------ Disclosure announcement transmitted by euro adhoc. The issuer is responsible fo<br>r the content of this announcement. ------------ Contracts |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | ots - Originaltextservice Switzerland<br>euro adhoc: Sunways AG / other / Sunways AG: Strategic agreement for raw material supply wit<br>------------ Disclosure announcement transmitted by euro adhoc. The issuer is responsible fo<br>r the content of this announcement. ------------ Contracts |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 148 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 201,500<br>AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 149 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 201,500<br>AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 145 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 191,800<br>AT&T ... |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 15

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|--------------|--------|--------|-----|--------|------------|
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 144 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 184,600<br>AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires<br>Solar stocks up as companies report agreements and new products<br>NEW YORK (AP) - Solar stocks rose Monday after several companies reported contracts, product<br>s and supply agreements, helping allay concerns that a tight market for polysilicon will hur |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 141 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.06 179,300<br>AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires<br>Oil prices ease back, Gulf production back on line, dry bulk index passes a milestone<br>NEW YORK (AP) - The following is a summary of top stories in the energy sector at midday Mon<br>day. Oil Calms Down As Storm Threat Bows Out |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 130 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 72.00 173,800<br>AT&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 121 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 71.56 35,900 A<br>T&T ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service<br>NYSE New 52-Week Highs And Lows<br>New Highs - 104 COMPANY SYMBOL HIGH VOLUME ------- ------ ---- ------ ASA ASA 71.00 19,700 A<br>BB ADS ... |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Associated Press Newswires<br>LDK Solar up on Sunways agreement; investors shrug off downgrade, competition fears<br>NEW YORK (AP) - Shares of LDK Solar Co. Ltd. rose in premarket trading Monday, and were on p<br>ace to open at a new high after the company agreed to sell 1 gigawatt of solar wafers to Sun |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Reuters News<br>Sunways signs wafer supply contract with LDK Solar<br>FRANKFURT, Sept 24 (Reuters) - German solar cell maker Sunways has signed a 10-year contract<br>to supply solar wafers to China-based LDK Solar , Sunways and LDK said on Monday. |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | MidnightTrader |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 16

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | LDK Solar Firmer - Signs Wafer Sales and Equipment Deal With Sunways AG, Does Get Analyst Do Boston, Sep 24, 2007 (MidnightTrader via COMTEX) -- CIBC World Markets cuts its rating on th e issue to Sector Perform vs Sector Outperform. |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | PR Newswire (U.S.) LDK Solar Signs Wafer Sales and Equipment Purchase Agreements with Sunways AG XINYU CITY, China and SUNNYVALE, Calif., Sept. 24 /PRNewswire-FirstCall/ -- LDK Solar Co., L td. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today th |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | Factiva | Dow Jones News Service LDK Solar Signs Wafer Sales And Equipment Purchase Agreements With Sunways AG More Like This |
| 09/24/07 | $65.190 | 2,142,600 | ( 5.12%) | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 09/25/07 | $70.210 | 2,538,500 | 7.70% | | | |
| 10/02/07 | $68.310 | 1,539,000 | ( 0.32%) | | | |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | BN LDK Solar Wins Five-Year Supply Order From Taiwan's Solartech Oct 3 2007 4:34:53 By Tim Culpan Oct. 3 (Bloomberg) -- LDK Solar Co., a Chinese manufacturer of silicon material for solar cells, said it won a five-year supply contract from Taiwan panel-maker Solartech Energy Corp. The Xinyu, china-based company will deliver so-called multicrystalline solar wafers to Solartech starting in 2008, LDK said in a press release today. The contract price will be fixed at $224 million for the first three years, according to the release. |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | FLY LDK Solar-LDK October implied volatility Spikes to 107 as LDK se Oct 3 2007 15:49:57 LDK Solar-LDK October implied volatility Spikes to 107 as LDK sells off 15% LDK, a manufacturer of multicrystalline solar wafers, is recently down $8.91 to $59.40. LDK October option implied volatility of 107 is above its 12-week average of 69 according to Track Data, suggesting larger risk. ---------------------------------------------------------- Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity news from Wall Street trading desks. TheFly concentrates on breaking trading calls, analyst recommendations, rumors, meetings, syndicate, and more. As a |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Bloomberg | FLY LDK Solar-LDK October implied volatility Spikes to 133 as LDK se Oct 3 2007 16:22:06 LDK Solar-LDK October implied volatility Spikes to 133 as LDK sells off 24% LDK, a manufacturer of multicrystalline solar wafers, is sold off down $16.65 to $51.65. Piper Jaffray said "We have confirmed that the LDK financial controller |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 17

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | recently left the company." LDK October option implied volatility of 133 is |
| . | . | . | . | . | | above its 12-week average of 69 according to Track Data, suggesting larger risk. |
| . | . | . | . | . | | ---------------------------------------------------------- |
| . | . | . | . | . | | Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity |
| . | . | . | . | . | | news from Wall Street trading desks. TheFly concentrates on breaking trading |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Company Reports |
| | | | | | | LDK Solar signs wafers supply agreement with Solartech Energy Corp. |
| | | | | | | LDK Solar Co Ltd has signed a five-year contract to supply multicrystalline solar wafers to |
| | | | | | | Taiwan-based Solartech Energy Corp. Under the terms of the agreement, pricing is fixed for t |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Nightly Business Report |
| | | | | | | Nightly Business Report |
| | | | | | | PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Crude inventories rose in the last week, but tr |
| | | | | | | aders say that`s not what`s fueling $80 a barrel oil prices. Instead, they say fear and spec |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones Capital Markets Report |
| | | | | | | LDK Solar Says Controller Dismissed For Absenteeism |
| | | | | | | NEW YORK (Dow Jones)-- LDK Solar Co.'s (LDK) chief financial officer Jack Lai told Dow Jones |
| | | | | | | Wednesday that the company's controller was dismissed at the end of September after not sho |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Reuters News |
| | | | | | | UPDATE 1- LDK Solar down on report financial controller out |
| | | | | | | (Updates with options trading comments, background) NEW YORK, Oct 3 (Reuters) - Stock in Chi |
| | | | | | | nese-based solar wafer maker LDK Solar Co fell almost 25 percent on Wednesday after a report |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Associated Press Newswires |
| | | | | | | China Sunergy leads solar gains as investors consider potential expansion of Spain's market |
| | | | | | | NEW YORK (AP) - China Sunergy Co. Ltd. led solar-stock gains on Wednesday, as some investors |
| | | | | | | sent shares soaring higher, while others took profits from elevated prices following report |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | MidnightTrader |
| | | | | | | Mid-Day Upate: Stocks Lower on Intel Rating, In Anticipation of Friday's Jobs Report - SMOD |
| | | | | | | Boston, Oct 03, 2007 (MidnightTrader via COMTEX) -- MID-DAY INDICATORS -NYSE Composite Down |
| | | | | | | 19 or 0.2% at 10,156 -Dow Jones Index Down 32 or 0.2% to 14,014 |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Associated Press Newswires |
| | | | | | | LDK Solar signs five-year contract to supply solar wafers to Solartech Energy |
| | | | | | | SUNNYVALE, Calif. (AP) - LDK Solar Co., which makes multicrystalline solar wafers, said Wedn |
| | | | | | | esday it signed a five-year contract to supply its wafers to Taiwan-based Solartech Energy C |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar in Wafer Supply Deal with Solartech Energy - LDK Usually a Pre-Market Mover on New |
| | | | | | | Boston, Oct 03, 2007 (MidnightTrader via COMTEX) -- LDK Solar Co. (LDK) announced today that |
| | | | | | | it has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based |

```
Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 18
```

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------|--------|--------|----|--------|-----------|
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones Chinese Financial Wire<br>DJ LDK Solar In Solar Wafers Pact With Solartech Energy<br>DOW JONES NEWSWIRES LDK Solar Co. (LDK) signed a five-year contract to supply multi-crystall<br>ine solar wafers to Taiwan's Solartech Energy Corp. (3561.OT). |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Reuters News<br>LDK Solar to supply solar wafers to Solartech<br>NEW YORK, Oct 3 (Reuters) - LDK Solar Co Ltd said on Wednesday it had signed a five-year con<br>tract to supply multicrystalline solar wafers to Taiwan-based Solartech Energy Corp . |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | Dow Jones News Service<br>LDK Solar Signs Wafers Supply Pact With Solartech Energy Corp.<br>DOW JONES NEWSWIRES LDK Solar Co. (LDK) signed a five-year contract to supply multi-crystall<br>ine solar wafers to Taiwan's Solartech Energy Corp. (3561.OT). |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Wafers Supply Agreement With Solartech Energy Corp.<br>XINYU CITY, China and SUNNYVALE, Calif., Oct. 3 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd<br>. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today that |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | Piper Jaffray | LDK Solar Update; Takeaways From Management Meetings |
| 10/03/07 | $51.650 | 8,794,754 | ( 24.39%) | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | BRF LDK: LDK Solar down on report financial controller out - Reuters<br>Oct 4 2007 0:27:48<br>[Live In Play]<br>LDK: LDK Solar down on report financial controller out - Reuters (51.65)<br>Reuters reports shares of LDK Solar (LDK) fell 25% yesterday after a report<br>its financial controller had left the co after making allegations of poor<br>controls and an inventory discrepancy. There was no immediate comment from<br>LDK. In a research note, Piper Jaffray said it had confirmed that LDK's<br>financial controller had recently left the co. "We are also aware of the<br>former controller's allegations of poor financial controls and a 250-tonne |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | BRF LDK: LDK Solar issues statement regarding recent allegations [U<br>Oct 4 2007 5:59:02<br>[Live In Play]<br>LDK: LDK Solar issues statement regarding recent allegations (51.65)<br>[Update]<br>Co issues a statement that says management and the board of directors have<br>formed an internal committee to investigate the allegations of inconsistencies<br>in the co's inventory reporting made by a formal financial staff member and<br>also to conduct an immediate physical inventory of LDK's polysilicon<br>materials. The management team found no material discrepancies as compared to |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | BRF LDK: LDK Solar: Credit Suisse discusses yesterday's move; thinks |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 19

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | Oct 4 2007 7:27:20 |
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar: Credit Suisse discusses yesterday's move; thinks a knee jerk |
| . | . | . | . | . | | reaction that results in a pull back in China based ADRs may be misplaced |
| . | . | . | . | . | | (51.65) |
| . | . | . | . | . | | [Update] |
| . | . | . | . | . | | Credit Suisse notes that LDK was down ~25% yesterday on investors concern on |
| . | . | . | . | . | | inventories. They think a knee jerk reaction that results in a pull back in |
| . | . | . | . | . | | China based ADRs may be misplaced and could create buying opportunities. Firm |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | FLY LDK Solar-LDK volatility Elevated: LDK "found no material discre |
| . | . | . | . | . | | Oct 4 2007 7:31:29 |
| . | . | . | . | . | | LDK Solar-LDK volatility Elevated: LDK "found no material discrepancies" |
| . | . | . | . | . | | LDK is a manufacturer of multicrystalline solar wafers. LDK shares were weak on |
| . | . | . | . | . | | 10/3 on allegations of inconsistency in inventory reporting. LDK say's "LDK's |
| . | . | . | . | . | | management team and board of directors formed an internal committee to |
| . | . | . | . | . | | investigate the allegations and conduct an immediate physical inventory of LDK's |
| . | . | . | . | . | | polysilicon materials. The management team found no material discrepancies." |
| . | . | . | . | . | | LDK October option implied volatility of 131 is above its 12-week average of 69 |
| . | . | . | . | . | | according to Track Data, suggesting larger risk. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | FLY LDK Solar-LDK downgraded to Sector Underperformer from Sector Pe |
| . | . | . | . | . | | Oct 4 2007 8:05:39 |
| . | . | . | . | . | | LDK Solar-LDK downgraded to Sector Underperformer from Sector Performer@CIBC |
| . | . | . | . | . | | CIBC downgraded shares following the recent allegations of poor financial |
| . | . | . | . | . | | controls and finds the recent press release on the matter as unsatisfactory. |
| . | . | . | . | . | | -------------------------------------------------------- |
| . | . | . | . | . | | Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity |
| . | . | . | . | . | | news from Wall Street trading desks. TheFly concentrates on breaking trading |
| . | . | . | . | . | | calls, analyst recommendations, rumors, meetings, syndicate, and more. As a |
| . | . | . | . | . | | result, TheFly complements general news wires and services. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Bloomberg | FLY LDK Solar-LDK volume & volatility Spike continues into 2nd day o |
| . | . | . | . | . | | Oct 4 2007 15:38:05 |
| . | . | . | . | . | | LDK Solar-LDK volume & volatility Spike continues into 2nd day of LDK sell off |
| . | . | . | . | . | | LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down |
| . | . | . | . | . | | $4.39 to $47.26. LDK announced this morning "LDK's management team and board of |
| . | . | . | . | . | | directors formed an internal committee to investigate the allegations and |
| . | . | . | . | . | | conduct an immediate physical inventory of LDK's polysilicon materials. The |
| . | . | . | . | . | | management team found no material discrepancies." LDK call option volume of |
| . | . | . | . | . | | 25,908 contracts compares to put volume of 24,588 contracts. LDK October option |
| . | . | . | . | . | | implied volatility is at 155; November is at 138; above its 12-week average of |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | CIBC WORLD MARKETS CORP. | LDK SOLAR CO LTD |
| | | | | | | LDK: Downgrading to SU: Unconfirmed Allegations to Create Near-Term Pressure |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Mutual Fund Prospectus Express |
| | | | | | | iShares NYSE 100 Index Fund - Part 2 |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 20

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | Family: iShares Funds Ticker: NY Nasdaq-Symbol: Yes Fund Type: ETF Filing: October 04, 2007 Effective: July 31, 2007 Type: Annual Report |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | USA Today Stocks backslide following record run Stocks ended modestly lower for the second-consecutive session Wednesday as investors locked in gains and awaited data about jobs due Friday. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Nightly Business Report Nightly Business Report PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: Wall Street is bracing for third quarter earnings. While results are expected to start rolling out next week, estimates for the Standard & |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | FinancialWire FirstAlert [tm] 10/5: S&P 500 Stalls? (Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo ber 5, 2007 (FinancialWire) (By Frank Kollar, http://www.fibtimer.com ) It was only Monday t |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | ENP Newswire Market Alerts: ISNY! October 4, 2007 Release Date - 04102007 MIAMI, FL -- (ENP Newswire) -- 10/04/07 -- Stock Market Alerts' perf ormance stock list includes: Internet Song of the Year, Inc. (PINKSHEETS: ISNY), Penwest Pha |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Market Wire Market Alerts: ISNY! October 4, 2007 NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts. MIAMI, FL -- (MARKET WIRE) -- Oct 04, 2007 -- Stock Market Alerts' performance stock list i |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Reuters News ANALYSIS-As China greens up, bet the farm -- not the wind HONG KONG, Oct 5 (Reuters) - China's ambitious plan to cut pollution by using more renewable energy has cast an economic cloud over its sprawling, coal-addicted power producers, but co |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Associated Press Newswires Circuit City, MEMC Electronic and Forest Laboratories rise, lifting S&P 500 NEW YORK (AP) - The Standard & Poor's 500 rose Thursday, boosted by gains in shares of Circu it City Stores Inc. and MEMC Electronic Materials Inc. |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Associated Press Newswires LDK Solar up on internal probe findings of no wrongdoing, but analyst says questions remain NEW YORK (AP) - Shares of LDK Solar Co. Ltd. rose Thursday after the Chinese solar wafer mak er said an internal audit revealed no evidence of wrongdoing related to the way it reports i |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Associated Press Newswires LDK investigation finds "no material discrepancies" in inventory; outside probe planned NEW YORK (AP) - Chinese solar wafer maker LDK Solar Co. Ltd. said Thursday an internal inves |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 21

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| | | | | | | tigation -- launched amid allegations of financial wrongdoing -- found no problems with the |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Reuters News<br>HEADLINE STOCKS - U.S. stocks on the move on Oct 4<br>(Updates to midmorning) NEW YORK, Oct 4 (Reuters) - Some stocks on the move on Thursday: MAR<br>RIOTT INTERNATIONAL INC The No. 2 U.S. hotel operator on Thursday posted a 7.6 percent decli |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Reuters News<br>Before the Bell-LDK Solar shrs rise after internal probe<br>NEW YORK, Oct 4 (Reuters) - Shares of solar wafer maker LDK Solar Co Ltd rose 2.6 percent be<br>fore the opening bell on Thursday, after an internal investigation found no material discrep |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | MidnightTrader<br>LDK Solar Says Allegations of Inventory Discrepancies Not True<br>Boston, Oct 04, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) says an employee who was<br>terminated for cause alleged inconsistencies in LDK's inventory reporting. The company inve |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | Reuters News<br>UPDATE 1-LDK Solar internal probe finds no material issues<br>(Adds details) NEW YORK, Oct 4 (Reuters) - Solar wafer maker LDK Solar Co Ltd said on Thursd<br>ay an internal investigation found no material discrepancies in its financial statements fol |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Factiva | PR Newswire (U.S.)<br>Statement by LDK Solar<br>XINYU CITY, China and SUNNYVALE, Calif., Oct. 4 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd<br>. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today issued the fol |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | NEEDHAM & COMPANY | LDK SOLAR CO LTD<br>LDK: Allegations of Poor Controls and Inventory Discrepancy by ex Financial Controller Drive |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | Piper Jaffray | Management Defends Financials; Ind Audit Pending; Some Risk "Priced In" |
| 10/04/07 | $48.300 | 21,045,600 | ( 6.49%) | ** | SEC Filing | Form 6-K - Report Of Foreign Private Issuer |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Bloomberg | FLY LDK Solar-LDK volatility Up as LDK sell off continues on unconfi<br>Oct 5 2007 11:02:42<br>LDK Solar-LDK volatility Up as LDK sell off continues on unconfirmed SEC rumors<br>LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down<br>$2.16 to $46.13 on unconfirmed rumors of SEC investigation. LDK announced on<br>10/4 "LDK's management team and board of directors formed an internal committee<br>to investigate the allegations and conduct an immediate physical inventory of<br>LDK's polysilicon materials. The management team found no material<br>discrepancies." LDK call option volume of 6,373 contracts compares to put volume<br>of 4,853 contracts. LDK October option implied volatility is at 154; November is |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 22

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|----|--------|------------|
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Electronic News<br>Chinese solar wafer maker maintains inventory reporting consistent with financial statements<br>Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. Ltd. http://<br>www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Wireless News<br>LDK Solar Inks Wafer Sales and Equipment Purchase Pacts with Sunways AG<br>LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed<br>contracts to supply multicrystalline solar wafers and to purchase polysilicon production eq |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Dow Jones News Service<br>NYSE Short Interest: 1ST COMMONWEALTH F - AMBAC FINANCIAL GR<br>Sep 28 Sep 14 % Chg 1ST COMMONWEALTH FIN 7,959,117 8,476,271 -6.10 21ST CENTRY INS GRP 1,576<br>,113 2,191,540 -28.08 3M COMPANY ... |
| 10/05/07 | $50.950 | 15,063,800 | 5.49% | | Factiva | Datamonitor News and Comment<br>LDK Solar and Solartech Energy sign five-year supply contract<br>LDK Solar has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-<br>based Solartech Energy. Under the terms of the agreement, pricing is fixed for the first thr |
| 10/06/07 | . | . | . | | Factiva | Taipei Times<br>Solar cell shares fall on shortage fears; REASSURING WORDS: Local solar cell manufacturers w<br>Shares of solar cell makers tumbled yesterday on fears of material shortages, sparked by rep<br>orts that Chinese supplier LDK Solar Co may delay deliveries. |
| 10/07/07 | . | . | . | | Factiva | St. Louis Post-Dispatch<br>Most market indexes advanced in quarter<br>Record highs for the major stock indexes fell prey to a worsening mortgage crisis and a subs<br>equent credit market crunch in the third quarter, yet most major indexes managed to finish t |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Bloomberg | BRF LDK: LDK Solar mentioned negatively in Barron's<br>Oct 8 2007 0:17:43<br>[Live In Play]<br>LDK: LDK Solar mentioned negatively in Barron's (50.95)<br>Barron's reports they have talked to someone with knowledge of LDK Solar's<br>(LDK) manufacturing and that person said that the co's silicon ingots were<br>indeed so impure that a recent production run had produced tons of them that<br>were too contaminated for technicians to even analyze with instruments. The co<br>says it knows of no such problems. Savings from the co's scrap recipe, which<br>allows them to make wafers with as much as 25% virgin polysilicon, may be a |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Bloomberg | FLY LDK Solar-LDK volatility Aggressive as LDK sell off continues on<br>Oct 8 2007 10:23:30<br>LDK Solar-LDK volatility Aggressive as LDK sell off continues on Barron's<br>concerns<br>LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down $10 |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 23

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| . | . | . | . | . | | to $40.06 after Barron's reported LDK looks expensive on questions about its |
| . | . | . | . | . | | accounting inventory. LDK call option volume of 7,148 contracts compares to put |
| . | . | . | . | . | | volume of 3,456 contracts. LDK October option implied volatility is at 180; |
| . | . | . | . | . | | November is at 127; above its 13-week average of 75 according to Track Data, |
| . | . | . | . | . | | suggesting larger risk. |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Bloomberg | PZM Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. Announces |
| . | . | . | . | . | | Oct 8 2007 14:06:49 |
| . | . | . | . | . | | *T |
| . | . | . | . | . | | Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. |
| . | . | . | . | . | | Announces Initiation of Investigation Into LDK Solar Co., LTD |
| . | . | . | . | . | | *T |
| . | . | . | . | . | | METAIRIE, La., Oct. 8, 2007 (PRIME NEWSWIRE) -- The Law Offices of Eric |
| . | . | . | . | . | | J. O'Bell, LLC ("O'Bell") announces that it has commenced an |
| . | . | . | . | . | | investigation into LDK Solar Co., LTD. ("LDK Solar" or the "Company") |
| . | . | . | . | . | | (NYSE:LDK) to determine whether it has violated federal securities laws |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar Looks Expensive Amid Questions Over Accounting, Barron's Says |
| | | | | | | Boston, Oct 08, 2007 (MidnightTrader via COMTEX) -- LDK Solar (LDK) shares still look expens |
| | | | | | | ive in light of questions about its accounting for inventory and therefore profits, and the |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar Swooning 9% in Pre-Market on Negative Barron's Story |
| | | | | | | Boston, Oct 08, 2007 (MidnightTrader via COMTEX) -- LDK is down 9% at 46.32, with a top bid/ |
| | | | | | | ask of 46/46.79 suggesting the downside stays close to current levels. Stock is seeing healt |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | PR Newswire (U.S.) |
| | | | | | | Seven Summits Research Releases Alerts on EBAY, BA, PBR, APOL, and LDK |
| | | | | | | CHICAGO, Oct. 8 /PRNewswire/ -- Seven Summits Research issues PriceWatch Alerts for key stoc |
| | | | | | | ks. Seven Summits Strategic Investments' PriceWatch Alerts are available at |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service |
| | | | | | | LDK Solar CFO: Co To Report On Inventories Within Days |
| | | | | | | By Yuliya Chernova Of DOW JONES NEWSLETTERS NEW YORK (Dow Jones)-- LDK Solar Co. (LDK) Chief |
| | | | | | | Financial Officer Jack Lai said that in a matter of days, the company likely would file a r |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones International News |
| | | | | | | Emerging Market Stks Dn; Investors Await Minutes; Volume Thin |
| | | | | | | NEW YORK (Dow Jones)--Emerging markets shares trading in New York were weak late morning Mon |
| | | | | | | day, as volumes were thin and investors were waiting for the U.S. Federal Reserve interest-r |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News |
| | | | | | | LDK Solar shares extend slide, drop 22 percent |
| | | | | | | NEW YORK, Oct 8 (Reuters) - LDK Solar Co Ltd shares plunged as much as 22 percent on Monday, |
| | | | | | | extending last week's sharp drop when a former executive said the solar wafer maker had pro |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 24

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|---|---|---|---|---|---|---|
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service<br>Recap of Dow Jones Special Reports For Oct. 8<br>=Focus Fincl Buys As Wealth Mgmt Firms Are In Demand >I/AMG =LDK Solar CFO: Co To Report On<br>Inventories Within Days >LDK =UBS Opens 4th Private Wealth Management Office >UBS =ENERGY MA |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News<br>ADR Report-ADRs mostly lower, M&A provides a lift<br>NEW YORK, Oct 8 (Reuters) - U.S.-listed shares of overseas companies were mostly lower on Mo<br>nday but an acquisition pushed shares of software company Business Objects sharply higher. |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>Asian ADRs decline with U.S. market, Chinese oil companies drop on falling crude price<br>NEW YORK (AP) - An index of Asian ADRs declined in afternoon trading Monday, following down<br>the U.S. market. The Bank of New York Asia ADR Index -- which includes shares of companies b |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Reuters News<br>UPDATE 2-LDK Solar shares extend slide, down almost 26 pct<br>(Adds analyst comment, closing stock price) NEW YORK, Oct 8 (Reuters) - LDK Solar Co Ltd sha<br>res fell more than 26 percent on Monday, extending last week's sharp decline when a former e |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service<br>Recap of Dow Jones Special Reports For Oct. 8<br>=American Home Says Investor Probe Threatens Asset Sale >N/RCN =OPTIONS REPORT: Traders Look<br>For Google To Keep Climbing >GOOG =GETTING PERSONAL: Concerns Raised On Retirement Payout F |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>LDK Solar CFO: Company to report on inventories within days<br>NEW YORK (AP) - LDK Solar Co., a Chinese maker of solar cells that has seen its stock tumble<br>on reports of an inventory discrepancy, said Monday that it would soon report on its invent |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>LDK Solar CFO: Company to report on inventories within days<br>NEW YORK (AP) - LDK Solar Co., a Chinese maker of solar cells that has seen its stock tumble<br>on reports of an inventory discrepancy, said Monday that it would soon report on its invent |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Dow Jones News Service<br>UPDATE: US Small Stks Fall; Software Up; Retailers Down<br>(UPDATES with more companies starting in 11th paragraph) By Rob Curran Of DOW JONES NEWSWIRE<br>S NEW YORK (Dow Jones)--Small stocks sank further than large stocks but remained within sigh |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires<br>Down go energy prices; refiners shares get a bullish boost, S&P sees credit risk in coal<br>NEW YORK (AP) - Following is a summary of top stories in the energy sector Monday afternoon.<br>Oil Falls as Many Traders Take a Holiday Energy futures fell in quiet holiday trading, alth |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Associated Press Newswires |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 25

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| | | | | | | Solar shares fall sharply amid allegations that LDK inflated polysilicon inventory figures |
| | | | | | | NEW YORK (AP) - Shares of companies that make solar cells fell sharply Monday as reports of |
| | | | | | | alleged polysilicon inventory discrepancies at LDK Solar Co. had a ripple effect across the |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Barron's |
| | | | | | | China's Solar Boom Loses Its Luster |
| | | | | | | China's solar-power stocks were a red-hot bubble until Wednesday. That's when investors lear |
| | | | | | | ned that an accounting officer had quit one of the industry's hottest firms, the silicon-waf |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Investor's Business Daily |
| | | | | | | Indexes Cut Back Losses In Final Hour |
| | | | | | | The major market indexes pared their losses in the last hour of trade to close off their ses |
| | | | | | | sion lows. According to preliminary data, the Nasdaq reversed to end 0.3% higher. The NYSE c |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | PrimeNewswire |
| | | | | | | Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. Announces Initiation of Investigation |
| | | | | | | METAIRIE, La., Oct. 8, 2007 (PRIME NEWSWIRE) -- The Law Offices of Eric J. O'Bell, LLC ("O'B |
| | | | | | | ell") announces that it has commenced an investigation into LDK Solar Co., LTD. (* LDK Solar |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Wireless News |
| | | | | | | LDK Solar Inks Wafers Supply Pact With Solartech Energy Corp. |
| | | | | | | LDK Solar Co., a manufacturer of multicrystalline solar wafers, announced that it has signed |
| | | | | | | a five-year contract to supply multicrystalline solar wafers to Taiwan-based Solartech Ener |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | OzEquities News Bites |
| | | | | | | MARKET LIKELY TO CLOSE HIGHER TODAY |
| | | | | | | AUSTRALIAN COMPANY NEWS BITES OZEQUITIES NEWS BITES The S&P/ASX200 is likely to close higher |
| | | | | | | today. Europe rose, the UK was higher, US markets were up after the employment numbers for |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Electronic News |
| | | | | | | Chinese solar wafer maker maintains inventory reporting consistent with financial statements |
| | | | | | | Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. Ltd. http:// |
| | | | | | | www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Executive Quote and Information Service: EQUIS |
| | | | | | | Chinese solar wafer maker maintains inventory reporting consistent with financial statements |
| | | | | | | Xinyu City, China-based multicrystalline solar wafer manufacturer LDK Solar Co. Ltd. http:// |
| | | | | | | www.ldksolar.com said Thursday in a statement that a former financial staff member is allegi |
| 10/08/07 | $37.500 | 26,116,800 | ( 26.40%) | ** | Factiva | Nightly Business Report |
| | | | | | | Nightly Business Report |
| | | | | | | PAUL KANGAS, NIGHTLY BUSINESS REPORT ANCHOR: A disconnect for the head of Sprint Nextel. Aft |
| | | | | | | er much pressure over lackluster performance, including cutting its outlook today, the telec |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Bloomberg | BRF LDK: LDK Solar raises Q3 revenue guidance above consensus; says |
| . | . | . | . | . | | Oct 9 2007 8:51:23 |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 26

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|-------|--------|--------|-----|--------|------------|
| . | . | . | . | . | | [Live In Play] |
| . | . | . | . | . | | LDK: LDK Solar raises Q3 revenue guidance above consensus; says no merit to |
| . | . | . | . | . | | allegations (37.50) |
| . | . | . | . | . | | Co said that it exceeded its original plan and shipped approximately 75 MW of |
| . | . | . | . | . | | wafers in the third fiscal quarter ended September 30, 2007. Co raises |
| . | . | . | . | . | | guidance for Q3 (Sep), sees Q3 (Sep) revs of $140-150 mln vs. $121.07 mln |
| . | . | . | . | . | | Reuters Estimates consensus, prior guidance $115-125 mln. LDK management |
| . | . | . | . | . | | stands by its internal review of the inventory and does not believe there are |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Bloomberg | MWR Federman & Sherwood Announces Initial Filing of a Securities |
| | | | | | | Oct 9 2007 15:56:31 |
| . | . | . | . | . | | Federman & Sherwood Announces Initial Filing of a Securities Class |
| . | . | . | . | . | | Action Lawsuit Against LDK Solar Co. Ltd. (NYSE: LDK) |
| . | . | . | . | . | | OKLAHOMA CITY, OK -- (MARKET WIRE) -- 10/09/07 -- On October 9, |
| . | . | . | . | . | | 2007, Federman & Sherwood filed the first class action lawsuit in the |
| . | . | . | . | . | | United States District Court for the Southern District of New York |
| . | . | . | . | . | | against LDK Solar Co. Ltd. (NYSE: LDK). The complaint alleges |
| . | . | . | . | . | | violations of federal securities laws, Sections 10(b) and 20(a) of |
| . | . | . | . | . | | the Securities Exchange Act of 1934, and Rule 10b-5, including |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | CIBC WORLD MARKETS CORP. | LDK SOLAR CO  LTD |
| | | | | | | LDK: Raises 3Q Rev Guidance But Still Leaves Too Many Questions Unanswered |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service |
| | | | | | | LDK Solar Comments On Recent Events And Updates Q307 Rev Guidance To Between $140 To $150 Mi |
| | | | | | | DOW JONES NEWSWIRES LDK Solar Co. Ltd. (LDK) raised its third-quarter revenue estimate to a |
| | | | | | | range of $140 million to $150 million from its previous guidance range of $115 million to $1 |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | PR Newswire (U.S.) |
| | | | | | | LDK Solar Comments on Recent Events and Updates Q307 Revenue Guidance to Between $140 to $15 |
| | | | | | | XINYU CITY, China and SUNNYVALE, Calif., Oct. 9 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd |
| | | | | | | . (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today commented on r |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | MidnightTrader |
| | | | | | | LDK Solar Jumps - Stands By Review of Inventory Reporting, Updates Q3 Revenue View of $140-$ |
| | | | | | | Boston, Oct 09, 2007 (MidnightTrader via COMTEX) -- Price: 42.78, Change: +5.28, Percent Cha |
| | | | | | | nge: +14.1 |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Reuters News |
| | | | | | | UPDATE 2- LDK Solar raises rev view, affirms on inventory |
| | | | | | | (Adds lawsuit, closing stock price) NEW YORK, Oct 9 (Reuters) - Solar wafer maker LDK Solar |
| | | | | | | Co raised its revenue forecast on Tuesday and reiterated that it saw no problems in its inve |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires |
| | | | | | | LDK Solar continues to deny reports of an inventory discrepancy made by a former worker |
| | | | | | | SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, on Tuesday continued |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 27

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|------|------|------|------|------|------|
| | | | | | | to deny reports of an inventory discrepancy made by a former employee. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>LDK Solar lifts 3Q sales outlook on higher-than-expected wafer shipments<br>SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, raised its third-quarter revenue guidance Tuesday on higher-than-expected wafer shipments. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones Chinese Financial Wire<br>DJ LDK Solar Raises 3Q Rev View To $140M-$150M >LDK<br>DOW JONES NEWSWIRES LDK Solar Co. Ltd. (LDK) raised its third-quarter revenue estimate to a range of $140 million to $150 million from its previous guidance range of $115 million to $1 |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>Outlook roundup: LDK Solar, ComScore lift 3rd-quarter forecasts<br>Among the earnings projection stories for Tuesday, Oct. 9, from AP Financial News: SUNNYVALE, Calif. (AP) -- LDK Solar Co., a Chinese maker of solar cells, raised its third-quarter rev |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>China Sunergy to buy 106 metric tons of polysilicon from Luoyang Zhonggui through March<br>NEW YORK (AP) - Solar product maker China Sunergy Co. Ltd. said Tuesday it has signed a fixed-price polysilicon supply agreement with a Chinese manufacturer. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>Table of Recent Corporate Outlooks<br>The following companies are among those that recently issued guidance: Company Period Outlook Change Calif. Pizza Kitchen (CPKI) 3Q EPS 4c-5c Was 3c-4c Children's Place ... |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>Law Firm: LDK Solar Is Subject Of Purported Class Action Lawsuit<br>34.   Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LDK Solar Co. Ltd. (NYSE: LDK) |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Dow Jones News Service<br>UPDATE: US Small Stocks Up; Retailers Weak<br>(Updates with company information, beginning in the 17th paragraph.) By Rob Curran Of DOW JONES NEWSWIRES NEW YORK (Dow Jones)--Small stocks rose sharply after the Federal Reserve soun |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Associated Press Newswires<br>Oil and gasoline finish higher, Marathon updates production, potential buyers eye Bois d'Arc<br>NEW YORK (AP) - Following is a summary of top stories in the energy sector Tuesday afternoon. Forecast for Higher Demand Boost Energy Prices |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert [tm] 10/9: A Head Of Earnings<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 9, 2007 (FinancialWire) (By Philip Holmes) Stocks finished lower on Monday as investors |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 28

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Newsday<br>Briefing<br>The markets 10-DAY DOW TREND DOW 14,043.73 Down 22.28 NASDAQ 2,787.37 Up 7.05 S&P 500 1,552.58 Down 5.01 BOND YIELDS |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily<br>Record Highs For Dow, S&P 500<br>Stocks continued to power higher in the last hour of the session. The market had been trading mostly sideways until the Fed minutes were released. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Market Wire<br>Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LD<br>OKLAHOMA CITY, OK -- (MARKET WIRE) -- Oct 09, 2007 -- On October 9, 2007, Federman & Sherwood filed the first class action lawsuit in the United States District Court for the Southern |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | ENP Newswire<br>Federman & Sherwood Announces Initial Filing of a Securities Class Action Lawsuit Against LD<br>Release Date - 09102007 OKLAHOMA CITY, OK -- (ENP Newswire) -- 10/09/07 -- On October 9, 2007, Federman & Sherwood filed the first class action lawsuit in the United States District Co |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily<br>NYSE Issues Dip In Muted Trade; Solar Issues Fall<br>NYSE stocks closed with small-to-medium losses Monday. The Dow fell 0.2%, the S&P 500 0.3% and the New York composite 0.6%. Volume slumped in the Columbus Day semi-holiday. |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>LDK Affirms Silicon Supplies, Raises Forecast<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com Octo ber 10, 2007 (FinancialWire) LDK Solar (NYSE: LDK) raised its revenue forecast and said that |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Nightly Business Report<br>Nightly Business Report<br>SUSIE GHARIB, NIGHTLY BUSINESS REPORT ANCHOR: Alcoa is foiled by the weakening dollar. Late today the aluminum producer posted a third quarter earnings miss, but more than doubles its |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Investor's Business Daily<br>Business Briefs - Monday<br>TECHNOLOGY SAP falls on Business Objects bid The world's biggest business software maker fell 5% on fears over its $6.79 bil bid for the business intelligence software maker. SAP (SAP) |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Raises Q3 2007 Revenue Guidance<br>Date Announced: 20071009 LDK Solar Co., Ltd. announced that for the third quarter of 2007, it has raised its revenue guidance from the range of $115-$125 million to $140-$150 million. |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 29

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert [tm] 10/10: Fed Minutes Rally Market<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (FinancialWire) (By Dr. Joe Duarte, http://www.joe-duarte.com ) Stocks rallied |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 11-11:45 A.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 11 to 11:45 a.m. on Investrend B |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 8:15-10 A.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 8:15 to 10 a.m. on Investrend Br |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 4-4:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 4 to 4:45 p.m. on Investrend Bro |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 2:15-3:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 2:15 to 3:45 p.m. on Investrend |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 12:15-1:45 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 12:15 to 1:45 p.m. on Investrend |
| 10/09/07 | $44.790 | 31,392,485 | 19.44% | ** | Factiva | FinancialWire<br>FirstAlert: 5-8:15 P.M. Investrend / Bestcalls<br>(Distributed for Investrend Communications, Inc. via M2 Communications Ltd ( www.m2.com October 10, 2007 (Financial Wire) Conference calls scheduled at 5 to 8:15 p.m. on Investrend Bro |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Bloomberg | BRF LDK: LDK Solar signs Agreement for the Supply of Wafers to China<br>Oct 10 2007 12:23:26<br>[Live In Play]<br>LDK: LDK Solar signs Agreement for the Supply of Wafers to Chinalight Solar<br>Co., Ltd. (496.21 +1.58)<br>...<br>Briefing.com, Inc.<br>Provider ID: 02251275<br>-0- Oct/10/2007 16:23 GMT<br>Copyright (c) 2008 |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 30

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|---------------|--------|--------|-----|--------|------------|
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Agence France Presse<br>China has 106 billionaires compared with only 15 last year<br>SHANGHAI, Oct 10, 2007 (AFP) - China now has 106 billionaires, seven times as many as last year, according to a list published Wednesday that underlined the rapidly growing economic mu |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Dow Jones International News<br>China's Ranks Of Billionaires Swell With Share, Land Prices<br>SHANGHAI (AP)--The richest Chinese have seen their wealth double since last year as share and property prices have soared, according to a list issued Wednesday that named the 26-year-o |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires<br>Report: China's ranks of billionaires swell with soaring share, land prices<br>SHANGHAI, China (AP) - The richest Chinese have seen their wealth double since last year as share and property prices have soared, according to a list issued Wednesday naming the 26-ye |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires<br>Report: China's ranks of billionaires swell with soaring share, land prices<br>SHANGHAI, China (AP) - The richest Chinese have seen their wealth double since last year as share and property prices have soared, according to a list issued Wednesday naming the 26-ye |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Dow Jones News Service<br>LDK Solar Signs Agreement For The Supply Of Wafers To Chinalight Solar Co., Ltd.<br>DOW JONES NEWSWIRES LDK Solar Co. (LDK) will supply multicrystalline solar wafers to Chinalight Solar Co. for three years. The deal is valued at about 1 billion yuan ($133.1 million) w |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | PR Newswire (U.S.)<br>LDK Solar Signs Agreement for the Supply of Wafers to Chinalight Solar Co., Ltd.<br>XINYU CITY, China and SUNNYVALE, Calif., Oct. 10 /PRNewswire-FirstCall/ -- LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today tha |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Knobias<br>Ldk Solar Co Ltd - LDK: Signs 3 year Contract to Supply Solar Wafers to Chinalight Solar Co.<br>By David Bridges, dbridges@knobias.com LDK Solar Co. (LDK) announced that it has signed a three-year contract to supply multicrystalline solar wafers to China-based Chinalight Solar Co |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Associated Press Newswires<br>LDK Solar gets three-year, $133 million contract to supply solar wafers to Chinalight Solar<br>SUNNYVALE, Calif. (AP) - LDK Solar Co., a Chinese maker of solar cells, said Wednesday it received a contract worth $133 million to supply solar wafers to Chinalight Solar Co. Ltd. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Business Wire<br>Coughlin Stoia Geller Rudman & Robbins LLP Files Class Action Suit Against LDK Solar Co. Ltd<br>SAN DIEGO - (BUSINESS WIRE) - Coughlin Stoia Geller Rudman & Robbins LLP ("Coughlin Stoia")<br>( http://www.csgrr.com/cases/ldk/ ) today announced that a class action has been commenced i |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | ENP Newswire |

Exhibit 16
For Dates of and Surrounding Statistically Significant Residual Returns
Sources: Factiva, Bloomberg, Investext, and Counsel
** indicates statistically significant residual returns at the 95% level of confidence
PAGE 31

| DATE | CLOSING PRICE | VOLUME | RETURN | ** | SOURCE | NEWS/EVENT |
|------|-------|--------|--------|-----|--------|-----------|
| | | | | | | Breaking Stock Alert for Wednesday: ISNY! October 10, 2007<br>Release Date - 10102007 MIAMI, FL -- (ENP Newswire) -- 10/10/07 -- Stock Market Alerts' performance stock list includes: Internet Song of the Year, Inc. (PINKSHEETS: ISNY), ValueClick, |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Market Wire<br>Breaking Stock Alert for Wednesday: ISNY! October 10, 2007<br>NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts.<br>MIAMI, FL -- (MARKET WIRE) -- Oct 10, 2007 -- Stock Market Alerts' performance stock list i |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | BusinessWeek Online<br>Movers: Google, Molson Coors Brewing, YUM Brands, Sprint Nextel; Tuesday's stocks in the new<br>Google (GOOG) shares were up 10.48 to a new high of $620.10 after the company says it will reportedly begin showing YouTube videos on thousands of other Web sites, hoping to profit fro |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Xinhua Financial Network (XFN) News<br>China has 106 billionaires compared with only 15 last year - report<br>SHANGHAI (XFN-ASIA) - China has 106 billionaires, seven times as many as last year, according to the website of Hurun Report, a Shanghai-based magazine. Yang Huiyan, a 26-year-old fema |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | AFX Asia<br>China has 106 billionaires compared with only 15 last year - report<br>SHANGHAI (XFN-ASIA) - China has 106 billionaires, seven times as many as last year, according to the website of Hurun Report, a Shanghai-based magazine. |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Investor's Business Daily<br>Dow, S&P 500, NYSE All Notch Record Highs<br>NYSE stocks seemed undecided until the minutes from the Fed's most recent meeting came out.<br>With that item out of the way, the New York composite and Dow each proceeded to a 0.9% gain |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | PrimeNewswire<br>Schatz Nobel Izard P.C. Files Class Action Lawsuit Against LDK Solar Co., Ltd. -- LDK<br>HARTFORD, Conn., Oct. 10, 2007 (PRIME NEWSWIRE) -- The law firm of Schatz Nobel Izard P.C.,<br>which has significant experience representing investors in prosecuting claims of securities |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Investor's Business Daily<br>Business Briefs - Tuesday<br>INTERNET Google to spread ad-laced videos The Web giant will begin showing ads along with YouTube videos airing on other Web sites. The ads will accompany the video as a graphic stradd |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | Factiva | Reuters Significant Developments<br>LDK Solar Co., Ltd. Signs Agreement For Supply Of Wafers To Chinalight Solar Co., Ltd.<br>Date Announced: 20071010 LDK Solar Co., Ltd. announced that it has signed a three-year contract to supply multicrystalline solar wafers to China-based Chinalight Solar Co., Ltd. Under |
| 10/10/07 | $46.860 | 14,623,233 | 4.62% | | NEEDHAM & COMPANY | LDK Solar Co. Ltd. (LDK) - Strong Buy (was Buy)<br>LDK: Upgrade to Strong Buy on Conviction that Accounting Concerns related to Scrap are Unwar |

# Exhibit 17

**LDK Solar Signs Wafers Supply Agreement With Solartech Energy Corp.**

589 words

3 October 2007

03:15 AM

PR Newswire (U.S.)

English

Copyright © 2007 PR Newswire Association LLC. All Rights Reserved.

XINYU CITY, China and SUNNYVALE, Calif., Oct. 3 /PRNewswire-FirstCall/ -- **LDK Solar** Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, announced today that it has signed a five-year contract to supply multicrystalline solar wafers to Taiwan-based Solartech Energy Corp.

Under the terms of the agreement, pricing is fixed for the first three years. During this period, **LDK Solar** will deliver multicrystalline solar wafers to Solartech valued at approximately US$224 million with initial delivery commencing in 2008.

"We are pleased to strengthen our long-standing partnership with Solartech, one of our first customers," stated Xiaofeng Peng, Chairman and CEO of LDK Solar. "We continue to selectively allocate our wafer supplies and to build our presence as a global leader in the solar industry."

"This agreement enables us to secure a significant amount of LDK Solar's high-quality wafers as we rapidly increase our production capacity. Solartech plans to double its capacity to 60 MW in November 2007 and to add 50 MW annually over the next two years to reach an annual production capacity of 160 MW in 2009," stated Charles C. Chang, President of Solartech. "We are excited to enter this multi-year supply contract and continue building on our strategic partnership with LDK Solar as we expand our business in the years to come."

About LDK Solar

LDK Solar Co., Ltd. is a leading manufacturer of multicrystalline solar wafers, which are the principal raw material used to produce solar cells. LDK sells multicrystalline wafers globally to manufacturers of photovoltaic products, including solar cells and solar modules. In addition, the company provides wafer processing services to monocrystalline and multicrystalline solar cell and module manufacturers. LDK's headquarters and manufacturing facilities are located in Hi-Tech Industrial Park, Xinyu City, Jiangxi province in the People's Republic of China. The company's office in the United States is located in

Sunnyvale, California.

About Solartech

Founded in June 2005 in Taiwan, Solartech Energy Corp. (SEC) was established on the premise of creating a sustainable business that also provided green energy to the world. SEC currently has more than 100 employees and R&D experts in Solar Cell technologies who are involved in the business of research, development, and manufacturing of high efficiency solar cells. The Company has been equipped with a fully automated production line, which currently has an annual production capacity of 30 MW but will be expanded from 30 MW to 60 MW in 2007. With an enterprising and pioneering spirit, SEC strives to provide clean power to the world by expanding its services that facilitate the growth and expansion of photovoltaic projects while ensuring high quality products and developing cutting-edge technologies.

Safe Harbor Statement

This press release includes statements that may constitute forward-looking statements made pursuant to the safe harbor provisions of the U.S. Private Securities Litigation Reform Act of 1995. Although LDK Solar believes that the expectations reflected in such forward-looking statements are based on reasonable assumptions, such statements are subject to risk and uncertainties that could cause actual results to differ materially from those projected.

SOURCE LDK Solar Co., Ltd.

200710030315PR_NEWS_USPR_____AQW090.xml

Document PRN0000020071003e3a30018h

# Piper Jaffray

Company Note
October 3, 2007

**Jesse W. Pichel, Sr Research Analyst**
212 284-9301, jesse.w.pichel@pjc.com
**Ming Yang, Sr Research Analyst**
212 284-9331, ming.r.yang@pjc.com

Piper Jaffray & Co.

**LDK Solar**  **(LDK - $64.17)**
**Outperform**  **Volatility: High**

---

## LDK Solar Update; Takeaways From Management Meetings

---

**Reason for Report:**
Company Update

| Changes | Previous | Current |
|---|---|---|
| Rating | -- | Outperform |
| Price Tgt | -- | $52.00 |
| FY07E Rev (mil) | -- | $456.3 |
| FY08E Rev (mil) | -- | $943.3 |
| FY07E EPS | -- | $1.36 |
| FY08E EPS | -- | $1.92 |

| | |
|---|---|
| Price: | $64.17 |
| 52 Week High: | $76.75 |
| 52 Week Low: | $22.27 |
| 12-Month Price Target: | $52.00 |
| *(27x Pro Forma EPS of $1.92)* | |
| Shares Out (mil): | 111.0 |
| Market Cap. (mil): | $7,122.9 |
| Avg Daily Vol (000): | 1,239 |
| Book Value/Share: | $6.63 |
| Cash Per Share: | $2.72 |
| Debt to Total Capital: | 16% |
| Div (ann): | $0.00 |
| Est LT EPS Growth: | 30% |
| P/E to LT EPS Growth (FY07): | 1.6x |
| Est Next Rep Date: | 11/01/2007 |
| Fiscal Year End: | Dec |
| *Price as of 3:30 (EDT) Oct 3, 2007* | |

| Rev (mil) | 2006A | 2007E | 2008E |
|---|---|---|---|
| Mar | $0.0A | $73.4A | $177.6E |
| Jun | $12.1A | $99.1A | $210.8E |
| Sep | $31.5A | $120.3E | $257.2E |
| Dec | $61.9A | $163.5E | $297.8E |
| FY | $105.5A | $456.3E | $943.3E |
| CY | $105.5A | $456.3E | $943.3E |
| | | | |
| FY RM | 67.5x | 15.6x | 7.6x |
| CY RM | 67.5x | 15.6x | 7.6x |

| EPS | 2006A | 2007E | 2008E |
|---|---|---|---|
| Mar | $(0.01)A | $0.28A | $0.34E |
| Jun | $0.02A | $0.33A | $0.43E |
| Sep | $0.08A | $0.32E | $0.54E |
| Dec | $0.29A | $0.42E | $0.61E |
| FY | $0.38A | $1.36E | $1.92E |
| CY | $0.38A | $1.36E | $1.92E |
| | | | |
| FY P/E | 168.9x | 47.2x | 33.4x |
| CY P/E | 168.9x | 47.2x | 33.4x |
| *Pro Forma EPS* | | | |

**KEY POINTS:**

- At our 2nd Annual Solar Power Field Trip LDK management reaffirmed 2008 production guidance of 510-530MW and doubling of production capacity in 2009. It also restated its poly production target of 7000t in 2009 - overly aggressive and destined to push out, in our opinion.
- We continue to be confident of LDK's near-term execution with stable industry leading margin and likely shipment upside that should translate to 10% higher EPS in 2008. We are less confident in LDK's ability to ramp meaningful polysilicon in '09 due the complexity of ramping a TCS (trichlorosilane) gas feedstock plant.
- LDK's financial controller recently left the company; some concerning allegations raised – may pressure stock and reveal better entry point.

**Allegations from Former Controller:** We have confirmed that the LDK financial controller recently left the company. We are also aware of the former controller's allegations of poor financial controls and a 250MT inventory discrepancy; allegations were made to both the SEC and the external auditor KPMG. We have spoken to the LDK CFO about these claims and have found no reason/proof to dispute management's claim of 1000MT of polysilicon in inventory/WIP. News of the departure may pressure the stock near term.

**Wafer Update:** We conducted meetings with LDK CEO Light Peng and CFO Jack Lai. In terms of polysilicon supply, LDK has all of its needs for 2007 and has secured ~90% of its 4400t poly needs for 2008 under mostly fixed prices. LDK expects 10%+ of its 2008 poly needs to come from OEM arrangements or ~400t-500t. 2009 is very much a question mark if its planned polysilicon production is delayed. The company reiterates 2008 production of 510-530MW and has secured equipment to double installed capacity in 2009 to 1600MW. Also its current production cost of ~$0.30/W should decline to ~$0.21/W through process improvement. Current sales contracts support only a modest ASP decline of ~1.5%-2% per quarter that may have near term upside thanks to recently announced wafer contracts. Our supply chain checks indicate that LDK is becoming more aggressive with respect to ongoing negotiations. LDK continues to see poly cost of $135-$150kg that it claims will last through 2008 thanks to mostly fixed price contracts and 1000MT of scrap poly inventory. We have confirmed that GT equipment has taken its monthly furnace capacity from ~10 machines per month to 20+, while ALD and HCT are also adding capacity; thus LDK may be prone to increased wafer competition as new competitors (such as Glory Silicon and Sumco) are better able to access equipment that has been in short supply. Also we have learned of new multi-ingot furnaces coming to market.

**INVESTMENT RECOMMENDATION:**
We will review our estimates and price target after Q3 results are reported.

**RISKS TO ACHIEVEMENT OF TARGET PRICE:**
Risk include: 1) Polysilicon feedstock and margin risks; 2) Limited operating history; 3) Ramp risk; 4) Limited suppliers/customers; 5) Reduction/elimination of government subsidies; 6) Geopolitical/country specific risk.

**COMPANY DESCRIPTION:**
LDK Solar is a Top 5 manufacturer of multi-crystalline solar wafer substrates.

---

*Piper Jaffray does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decisions. This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst certification, found on pages 4 - 6 of this report or at the following site: http://www.piperjaffray.com/researchdisclosures.*

*Customers of Piper Jaffray in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research by visiting piperjaffray.com or can call 800 747-5128 to request a copy of this research.*

PiperJaffray®

**Polysilicon plant update**: LDK expects ~7000t of polysilicon production in 2009, 6000t from its previously announced plant and 1000t from the acquired Sunway equipment. In terms of capacity, LDK expects 7000t by end of 2008 and 16000t by end of 2009, with minimal production in 2008. For its original plant, LDK expects equipment installation through 2H08 and beginning of production by end of 2008. With Sunways, LDK will ship reactors to its facility in Jiangxi, China, with expected installation in 2008 and ramp by Q408. The equipment is ready and the basic design and technology package is done; LDK will use Sunway equipment to help train its employees for the larger plant (although we note the reactors are quite different). For the Sunway plant, LDK will buy TCS locally. We estimate there is only enough TCS in China to support 5000MT of polysilicon in all of China through 2010. LDK aims to build its own TCS plant to internally supply its 15,000t polysilicon plant. While we are fairly optimistic that LDK can ramp its 1000MT plant using the equipment acquired from Sunways (same equipment used by HOKU and Wacker) and buying TCS from local sources, we are less confident in management's ability to ramp its 15,000MT plant due to the enormous technical hurdles in designing and ramping a TCS plant. The company has not disclosed to us its partner for the TCS plant design, nor has it confirmed any internal employees with any experience designing, ramping, or operating a polysilicon plant in a safe manner.

**Piper Jaffray**
LDK Solar Co., Ltd. (LDK)
Income Statement ($Mil. USD)
*Updated August 1, 2007*

| FY Ending December: | 1Q06A | 2Q06A | 3Q06A | 4Q06A | 2006A | 1Q07A | 2Q07A | 3Q07 | 4Q07 | 2007E | 1Q08 | 2Q08 | 3Q08 | 4Q08 | 2008E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0.0 | 12.1 | 31.5 | 61.9 | 105.5 | 73.4 | 99.1 | 120.3 | 163.5 | 456.3 | 177.6 | 210.8 | 257.2 | 297.8 | 943.3 |
| Cost of revenue | 0.0 | 9.6 | 19.1 | 35.3 | 64.0 | 45.0 | 64.2 | 80.7 | 111.2 | 301.1 | 125.3 | 145.2 | 175.0 | 202.9 | 648.4 |
| Gross Profit | 0.0 | 2.6 | 12.4 | 26.6 | 41.5 | 28.4 | 34.9 | 39.7 | 52.3 | 155.2 | 52.3 | 65.5 | 82.2 | 94.9 | 294.9 |
| Operating Expenses | 0.1 | 0.4 | 1.8 | 1.9 | 4.3 | 2.3 | 4.1 | 6.5 | 7.3 | 20.1 | 10.0 | 12.0 | 13.8 | 16.8 | 52.6 |
| SG&A | 0.1 | 0.4 | 1.8 | 1.7 | 4.1 | 2.0 | 3.7 | 4.5 | 5.0 | 15.2 | 6.8 | 7.8 | 8.8 | 10.8 | 34.2 |
| R&D | (0.0) | 0.0 | 0.1 | 0.2 | 0.3 | 0.3 | 0.4 | 2.0 | 2.3 | 4.9 | 3.2 | 4.2 | 5.0 | 6.0 | 18.4 |
| Operating Profit , EBIT | (0.1) | 2.1 | 10.6 | 24.6 | 37.1 | 26.1 | 30.8 | 33.2 | 45.0 | 135.1 | 42.3 | 53.5 | 68.4 | 78.1 | 242.3 |
| EBITDA | (0.1) | 2.3 | 11.6 | 26.2 | 39.9 | 28.2 | 33.4 | 36.2 | 48.5 | 146.3 | 46.3 | 58.0 | 73.4 | 83.6 | 261.3 |
| D&A | 0.0 | 0.2 | 1.0 | 1.6 | 2.8 | 2.1 | 2.6 | 3.0 | 3.5 | 11.2 | 4.0 | 4.5 | 5.0 | 5.5 | 19.0 |
| Non Operating Expenses | 0.4 | 0.9 | 5.6 | 0.3 | 7.1 | 1.6 | 2.1 | (0.7) | (0.1) | 2.8 | 0.3 | 0.4 | 0.5 | 0.6 | 1.8 |
| Interest Income | (0.0) | (0.0) | (0.0) | (0.0) | (0.1) | (0.0) | (0.3) | (3.1) | (2.4) | (5.9) | (2.0) | (1.9) | (1.8) | (1.7) | (7.5) |
| Interest Expense | 0.3 | 0.8 | 5.0 | 1.0 | 7.1 | 1.5 | 2.2 | 1.9 | 1.8 | 7.4 | 1.8 | 1.8 | 1.8 | 1.8 | 7.2 |
| Other Exp (Income) | 0.1 | 0.0 | 0.7 | (0.7) | 0.0 | 0.1 | 0.2 | 0.5 | 0.5 | 1.2 | 0.5 | 0.5 | 0.5 | 0.5 | 2.0 |
| Pretax Income | (0.5) | 1.3 | 5.0 | 24.3 | 30.1 | 24.5 | 28.7 | 33.9 | 45.1 | 132.3 | 42.0 | 53.2 | 67.9 | 77.5 | 240.6 |
| Income tax Expense (Benefit | (0.1) | (0.1) | 0.0 | (0.0) | (0.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 8.0 | 10.2 | 11.6 | 36.1 |
| Preferred Share Charge | | | 2.1 | 2.2 | | 2.9 | 2.0 | | | | | | | | |
| **GAAP Net Income** | (0.4) | 1.3 | 2.9 | 22.1 | 30.2 | 21.6 | 26.8 | 33.9 | 45.1 | 132.3 | 35.7 | 45.2 | 57.7 | 65.9 | 204.5 |
| **GAAP EPS** | (0.01) | $0.02 | $0.04 | $0.25 | $0.30 | $0.24 | $0.29 | $0.30 | $0.40 | $1.23 | $0.32 | $0.40 | $0.51 | $0.58 | $1.81 |
| Preferred Share Charge | | | 2.1 | 2.2 | 4.3 | 2.9 | 2.0 | | | | | | | | |
| Share Based Compensation | | | 1.0 | 1.1 | 2.1 | 1.1 | 1.7 | 2.0 | 2.5 | 7.3 | 3.0 | 3.0 | 4.0 | 4.0 | 14.0 |
| **Pro Forma NI Reported** | (0.4) | 1.3 | 6.0 | 25.4 | 23.8 | 25.6 | 30.4 | 35.9 | 47.6 | 139.6 | 38.7 | 48.2 | 61.7 | 69.9 | 218.5 |
| **Pro Forma EPS Reported** | ($0.01) | $0.02 | $0.08 | $0.29 | $0.38 | $0.28 | $0.33 | $0.32 | $0.42 | $1.26 | $0.34 | $0.43 | $0.54 | $0.61 | $1.92 |
| Basic Shares Outstanding | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 85.33 | 110.58 | 111.08 | 95.50 | 111.58 | 112.08 | 112.58 | 113.08 | 112.33 |
| Diluted Shares Outstanding | 75.00 | 75.00 | 75.00 | 88.00 | 78.25 | 90.58 | 92.20 | 111.58 | 112.08 | 101.61 | 112.58 | 113.08 | 113.58 | 114.08 | 113.33 |

**Margin**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cost of revenue | NM | 79.0% | 60.6% | 57.1% | 60.7% | 61.3% | 64.8% | 67.0% | 68.0% | 66.0% | 70.5% | 68.9% | 68.1% | 68.1% | 68.7% |
| Gross Margin | NM | 21.0% | 39.4% | 42.9% | 39.3% | 38.7% | 35.2% | 33.0% | 32.0% | 34.0% | 29.5% | 31.1% | 31.9% | 31.9% | 31.3% |
| SG&A | NM | 3.5% | 5.6% | 2.8% | 3.8% | 2.7% | 3.7% | 3.7% | 3.1% | 3.3% | 3.8% | 3.7% | 3.4% | 3.6% | 3.6% |
| R&D | NM | 0.1% | 0.2% | 0.3% | 0.3% | 0.4% | 0.4% | 1.7% | 1.4% | 1.1% | 1.8% | 2.0% | 1.9% | 2.0% | 2.0% |
| EBIT | NM | 17.4% | 33.6% | 39.8% | 35.2% | 35.6% | 31.1% | 27.6% | 27.5% | 29.6% | 23.8% | 25.4% | 26.6% | 26.2% | 25.7% |
| Pretax Income | NM | 10.4% | 15.8% | 39.3% | 28.5% | 33.4% | 29.0% | 28.1% | 27.6% | 29.0% | 23.7% | 25.2% | 26.4% | 26.0% | 25.5% |
| Net Earnings | NM | 10.8% | 9.1% | 35.8% | 28.6% | 29.4% | 27.0% | 28.1% | 27.6% | 29.0% | 20.1% | 21.4% | 22.4% | 22.1% | 21.7% |
| Effective tax rate | 10.9% | -4.5% | 0.0% | 0.0% | -0.4% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |

**Y/Y Growth**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | NM | NM | NM | NM | NM | NM | 715.7% | 282.6% | 164.3% | 332.7% | 142.0% | 112.8% | 113.7% | 82.1% | 106.7% |
| Gross Profit | NM | NM | NM | NM | NM | NM | 1265.4% | 220.3% | 96.9% | 274.1% | 84.4% | 87.8% | 107.2% | 81.5% | 90.0% |
| EBIT | NM | NM | NM | NM | NM | NA | 1360.1% | 214.1% | 82.8% | 263.7% | 62.0% | 73.7% | 106.2% | 73.6% | 79.4% |
| Net Earnings | NM | NM | NM | NM | NM | NA | 1931.1% | 1081.9% | 103.8% | 338.2% | 65.4% | 69.0% | 70.3% | 46.0% | 54.6% |
| EPS | NM | NM | NM | NM | NM | NM | 1551.5% | 685.3% | 59.0% | 308.0% | 33.3% | 37.9% | 70.0% | 45.0% | 47.2% |

**Q/Q Growth**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | NM | NM | 159.0% | 96.7% | | 18.7% | 34.9% | 21.5% | 35.9% | | 8.6% | 18.7% | 22.0% | 15.8% | |
| Gross Profit | NM | NM | 384.4% | 114.5% | | 6.9% | 23.0% | 13.6% | 31.9% | | 0.1% | 25.3% | 25.3% | 15.5% | |
| EBIT | NM | NA | 400.0% | 133.1% | | 6.1% | 18.0% | 7.6% | 35.7% | | -5.9% | 26.5% | 27.6% | 14.2% | |
| Net Earnings | NM | NA | 117.5% | 672.9% | | -2.5% | 23.9% | 26.6% | 33.3% | | -20.8% | 26.5% | 27.6% | 14.2% | |
| EPS | NM | NA | 117.5% | 558.7% | | -4.6% | 20.8% | 3.4% | 33.3% | | -20.0% | 25.0% | 27.5% | 13.7% | |

**PiperJaffray**®

# Important Research Disclosures



Notes: The boxes on the Rating and Price Target History chart above indicate the date of the Research Note, the rating, and the price target. Each box represents a date on which an analyst made a change to a rating or price target, except for the first box, which may only represent the first Note written during the past three years.

Legend:

I: Initiating Coverage

D: Discontinuing Coverage

S: Suspending Coverage

R: Resuming Coverage

T: Transferring Coverage

SB: Strong Buy (effective 01/12/04, Equity Research eliminated the SB rating)

OP: Outperform

MP: Market Perform

UP: Underperform

NA: Not Available

UR: Under Review

GP On: Listed on one of the Guided Portfolios maintained by Piper Jaffray

GP Off: Removed from the Guided Portfolios maintained by Piper Jaffray

| Distribution of Ratings/IB Services Piper Jaffray | | | | |
|---|---|---|---|---|
| | | | IB Serv./Past 12 Mos. | |
| Rating | Count | Percent | Count | Percent |
| BUY [OP] | 339 | 56.69 | 106 | 31.27 |
| HOLD [MP] | 245 | 40.97 | 23 | 9.39 |
| SELL [UP] | 14 | 2.34 | 0 | 0.00 |

Note: Distribution of Ratings/IB Services shows the number of companies in each rating category from which Piper Jaffray and its affiliates received compensation for investment banking services within the past 12 months. NASD and NYSE rules require disclosure of which ratings most closely correspond with "buy," "hold," and "sell" recommendations. Accordingly, Outperform corresponds most closely with buy, Market Perform with hold, and Underperform with sell. Outperform, Market Perform and Underperform, however, are not the equivalent of buy, hold or sell, but instead represent indications of relative performance. See Rating Definitions below. An investor's decision to buy or sell a security must depend on individual circumstances.

**PiperJaffray**

# Important Research Disclosures

---

### Analyst Certification — Jesse W. Pichel, Sr Research Analyst

### — Ming Yang, Sr Research Analyst

The views expressed in this report accurately reflect my personal views about the subject company and the subject security. In addition, no part of my compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in this report.

---

### Research Disclosures

Piper Jaffray was making a market in the securities of LDK Solar Co., Ltd. at the time this research report was published. Piper Jaffray will buy and sell LDK Solar Co., Ltd. securities on a principal basis.

Piper Jaffray expects to receive or intends to seek compensation for investment banking services from LDK Solar Co., Ltd. in the next 3 months.

Piper Jaffray has received compensation for investment banking services from or has had a client relationship with LDK Solar Co., Ltd. within the past 12 months.

Within the past 12 months Piper Jaffray was a managing underwriter of a public offering of, or dealer manager of a tender offer for, the securities of LDK Solar Co., Ltd. or the securities of an affiliate.

Within the past 3 years Piper Jaffray participated in a public offering of, or acted as a dealer manager for, LDK Solar Co., Ltd. securities.

---

**Affiliate Disclosures:** This report has been prepared by Piper Jaffray & Co. or its affiliate Piper Jaffray Ltd., both of which are subsidiaries of Piper Jaffray Companies (collectively Piper Jaffray). Piper Jaffray & Co. is regulated by the NYSE, NASD and the United States Securities and Exchange Commission, and its headquarters is located at 800 Nicollet Mall, Minneapolis, MN 55402. Piper Jaffray Ltd. is registered in England, no. 3846990, and its registered office is 7 Pilgrim St., London, EC4V 6LB. Piper Jaffray Ltd. is authorised and regulated by the UK Financial Services Authority, entered on the FSA's register, no. 191657 and is a member of the London Stock Exchange, and its headquarters is located at One South Place, London, EC2M 2RB. **Disclosures in this section and in the Other Important Information section referencing Piper Jaffray include all affiliated entities unless otherwise specified.**

Piper Jaffray research analysts receive compensation that is based, in part, on overall firm revenues, which include investment banking revenues.

---

### Rating Definitions

**Investment Opinion:** Investment opinions are based on each stock's return potential relative to broader market indices, not on an absolute return. The relevant market indices are the S&P 500 and Russell 2000 for U.S. Companies and the FTSE Techmark Mediscience index for European companies.

- **Outperform (OP):** Expected to outperform the relevant broader market index over the next 12 months.
- **Market Perform (MP):** Expected to perform in line with the relevant broader market index over the next 12 months.
- **Underperform (UP):** Expected to underperform the relevant broader market index over the next 12 months.
- **Suspended (SUS):** No active analyst opinion or no active analyst coverage; however, an analyst investment opinion or analyst coverage is expected to resume.

- **Volatility Rating:** Our focus on growth companies implies that the stocks we recommend are typically more volatile than the overall stock market. We are not recommending the "suitability" of a particular stock for an individual investor. Rather, it identifies the volatility of a particular stock.
- **Low:** The stock price has moved up or down by more than 10% in a month in fewer than 8 of the past 24 months.
- **Medium:** The stock price has moved up or down by more than 20% in a month in fewer than 8 of the past 24 months.
- **High:** The stock price has moved up or down by more than 20% in a month in at least 8 of the past 24 months. All IPO stocks automatically get this volatility rating for the first 12 months of trading.

---

PiperJaffray®

## Other Important Information

The material regarding the subject company is based on data obtained from sources we deem to be reliable; it is not guaranteed as to accuracy and does not purport to be complete. This report is solely for informational purposes and is not intended to be used as the primary basis of investment decisions. Because of individual client requirements, it is not, and it should not be construed as, advice designed to meet the particular investment needs of any investor. This report is not an offer or the solicitation of an offer to sell or buy any security. Unless otherwise noted, the price of a security mentioned in this report is the market closing price as of the end of the prior business day. Piper Jaffray does not maintain a predetermined schedule for publication of research and will not necessarily update this report. Piper Jaffray policy generally prohibits research analysts from sending draft research reports to subject companies; however, it should be presumed that the analyst(s) who authored this report has had discussions with the subject company to ensure factual accuracy prior to publication, and has had assistance from the company in conducting diligence, including visits to company sites and meetings with company management and other representatives.

This report is published in accordance with a conflicts management policy, which is available at http://www.piperjaffray.com/researchdisclosures.

**Notice to customers in Europe:** This material is for the use of intended recipients only and only for distribution to professional and institutional investors, i.e. persons who are authorised persons or exempted persons within the meaning of the Financial Services and Markets Act 2000 of the United Kingdom, or persons who have been categorised by Piper Jaffray Ltd. as intermediate customers under the rules of the Financial Services Authority.

**Notice to customers in the United States:** This report is distributed in the United States by Piper Jaffray & Co., member SIPC and NYSE, Inc., which accepts responsibility for its contents. The securities described in this report may not have been registered under the U.S. Securities Act of 1933 and, in such case, may not be offered or sold in the United States or to U.S. persons unless they have been so registered, or an exemption from the registration requirements is available. Customers in the United States who wish to effect a transaction in the securities discussed in this report should contact their Piper Jaffray & Co. sales representative.

This material is not directed to, or intended for distribution to or use by, any person or entity if Piper Jaffray is prohibited or restricted by any legislation or regulation in any jurisdiction from making it available to such person or entity.

This report may not be reproduced, re-distributed or passed to any other person or published in whole or in part for any purpose without the prior consent of Piper Jaffray & Co.

Additional information is available upon request.

Copyright 2007 Piper Jaffray & Co. and/or Piper Jaffray Ltd. All rights reserved.

```
FLY          LDK Solar-LDK October implied volatility Spikes to 107 as LDK se
             Oct 3 2007  15:49:57
```

LDK Solar-LDK October implied volatility Spikes to 107 as LDK sells off 15%
LDK, a manufacturer of multicrystalline solar wafers, is recently down $8.91 to
$59.40. LDK October option implied volatility of 107 is above its 12-week
average of 69 according to Track Data, suggesting larger risk.

----------------------------------------------------------

Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity
news from Wall Street trading desks.  TheFly concentrates on breaking trading
calls, analyst recommendations, rumors, meetings, syndicate, and more.  As a
result, TheFly complements general news wires and services.

You may be receiving a SMALL portion of our information as part of a promotion,
trial or subscription.  If you would like a free 30 day trail to our Live News
Feed, please contact sales@theflyonthewall.com and provide your UUID number by
typing SSID<go>.  If you decide to sign up, the cost is $25.00 a month, billed
directly to your account.

To see all of the Fly's offerings, go to www.theflyonthewall.com

In order to entitle TheFLY for News Searches, please do the following from your
primary screen: Type: NRC <go> then click on the "SEARCH BY" button, then click
on "WIRE NAME."  Type: FLY <GO> and enter "Y" to enable Theflyonthewall.com News
Feed.


For Legal Disclaimer type {TFOW<GO>}.

Provider ID: 00828879
-0- Oct/03/2007 19:49 GMT

Copyright (c) 2008

```
FLY         LDK Solar-LDK October implied volatility Spikes to 133 as LDK se
            Oct 3 2007  16:22:06


LDK Solar-LDK October implied volatility Spikes to 133 as LDK sells off 24%
LDK, a manufacturer of multicrystalline solar wafers, is sold off down $16.65 to
$51.65. Piper Jaffray said "We have confirmed that the LDK financial controller
recently left the company."  LDK October option implied volatility of 133 is
above its 12-week average of 69 according to Track Data, suggesting larger risk.


----------------------------------------------------------

Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity
news from Wall Street trading desks.  TheFly concentrates on breaking trading
calls, analyst recommendations, rumors, meetings, syndicate, and more.  As a
result, TheFly complements general news wires and services.

You may be receiving a SMALL portion of our information as part of a promotion,
trial or subscription.  If you would like a free 30 day trail to our Live News
Feed, please contact sales@theflyonthewall.com and provide your UUID number by
typing SSID<go>.  If you decide to sign up, the cost is $25.00 a month, billed
directly to your account.

To see all of the Fly's offerings, go to www.theflyonthewall.com

In order to entitle TheFLY for News Searches, please do the following from your
primary screen: Type: NRC <go> then click on the "SEARCH BY" button, then click
on "WIRE NAME."  Type: FLY <GO> and enter "Y" to enable Theflyonthewall.com News
Feed.



For Legal Disclaimer type {TFOW<GO>}.

Provider ID: 00828914
-0- Oct/03/2007 20:22 GMT
```

Copyright (c) 2008



**UPDATE 1- LDK Solar down on report financial controller out**

485 words
3 October 2007
04:57 PM
Reuters News
English
(c) 2007 Reuters Limited

(Updates with options trading comments, background)

NEW YORK, Oct 3 (Reuters) - Stock in Chinese-based solar wafer maker **LDK Solar** Co fell almost 25 percent on Wednesday after a report its financial controller had left the company after making allegations of poor controls and an inventory discrepancy.

There was no immediate comment from LDK, which is based in Jiangxi, China, and has offices in Sunnyvale, California.

In a research note, Piper Jaffray said it had confirmed that LDK's financial controller had recently left the company, which manufactures the wafers used in solar panels.

"We are also aware of the former controller's allegations of poor financial controls and a 250-tonne inventory discrepancy.

"News of the departure may pressure the stock short term," the note said.

Piper Jaffray said the allegations were made to both the Securities and Exchange Commission and the external auditor KPMG. It said it has spoken to LDK's chief financial officer who assured Piper of its 1,000-tonne inventory of polysilicon, an essential raw material in the production of solar cells for panels that convert sunlight to electricity.

LDK Solar was launched with an initial public offering in June and hit a year-high share price of $76.75 on Sept. 27. On Wednesday its stock closed on the New York Stock down $16.66, or 24.39 percent, at

$51.65. It fell further, to $47.49, in after-hours trading.

Options traders reacted as well to the report.

LDK's option implied volatility, the expected magnitude of share movement based on option prices, spiked late on Tuesday as its shares sold off, said Paul Foster, options strategist at Web information site theflyonthewall.com.

Its October option implied volatility stood at 107 percent, way above its 12-week average of 69 percent, according to market research firm  Track Data. That suggests greater risk of price swings, Foster said.

"Because of the uncertainty following the departure of the financial controller, options players sent implied options volatility through the roof late on Wednesday," said Andrew Wilkinson, senior market analyst at Interactive Brokers Group in Greenwich, Connecticut.

"Being a Chinese company, investors may have to be patient before the whole truth comes out for better or worse," Wilkinson said. "I imagine volatility will remain high in LDK options. This may weigh on investors' sentiment and leave the share price ailing."

In its note, Piper Jaffray said it was confident of LDK's short-term prospects that could result in a 10-percent increase in earnings per share in 2008.

But it said it was "less confident in LDK's ability to ramp meaningful polysilicon in '09 due to complexity of ramping a TCS (trichlorosilane) gas feedstock plant." (Additional reporting by Doris Frankel in Chicago)

LDK-SHARES/ (UPDATE 1)|LANGEN|ABN|E|RBN|U|Z|RNP|DNP|PCO

Document LBA0000020071003e3a3001lj

Dow Jones Newswires

**LDK Solar Says Controller Dismissed For Absenteeism**

229 words
3 October 2007
07:04 PM
Dow Jones Capital Markets Report
English
(c) 2007 Dow Jones & Company, Inc.

NEW YORK (Dow Jones)-- **LDK Solar** Co.'s (LDK) chief financial officer Jack Lai told Dow Jones Wednesday that the company's controller was dismissed at the end of September after not showing up for work.

"The controller didn't show up for about eight days. The company policy says that if (absence) exceeds three days, it will cause automatic dismissal. We dismissed him at the end of September," said Lai.

"It was not a good fit. He lives in Hong Kong and the job is in China," said Lai.

LDK Solar is based in Xinyu City, China.

Lai declined to provide the name of the controller, who he said reported to Qiqiang Yao, assistant president of finance at LDK.

His comments followed a 24% drop in LDK stock to $51.65 on the New York Stock Exchange following a Reuters story earlier Wednesday citing a report by Piper Jaffray as saying that the controller alleged the company had poor controls and inventory discrepancies. Those comments couldn't be confirmed with Piper Jaffray at the time of publication.

Asked whether there's any truth to those allegations, Lai said, "We don't believe so." He said the company will issue a statement later Wednesday on the matter.

-By Yuliya Chernova, Dow Jones Newsletters; Yuliya.chernova@dowjones.com [ 10-03-07 1904ET ]

Document CM00000020071003e3a3000az

     © 2008 Factiva, Inc. All rights reserved.

BRF         LDK: LDK Solar down on report financial controller out - Reuters
            Oct 4 2007  0:27:48


[Live In Play]

LDK: LDK Solar down on report financial controller out - Reuters (51.65)

Reuters reports shares of LDK Solar (LDK) fell 25% yesterday after a report
its financial controller had left the co after making allegations of poor
controls and an inventory discrepancy. There was no immediate comment from
LDK. In a research note, Piper Jaffray said it had confirmed that LDK's
financial controller had recently left the co. "We are also aware of the
former controller's allegations of poor financial controls and a 250-tonne
inventory discrepancy. "News of the departure may pressure the stock short
term," the note said. Piper Jaffray said the allegations were made to both the
SEC and the external auditor KPMG. It said it has spoken to LDK's CFO who
assured Piper of its 1,000-tonne inventory of polysilicon, an essential raw
material in the production of solar cells for panels that convert sunlight to
electricity.

Briefing.com, Inc.

Provider ID: 02238358
-0- Oct/04/2007  4:27 GMT

Copyright (c) 2008

**Statement by LDK Solar**

449 words
4 October 2007
04:23 AM
PR Newswire (U.S.)
English
Copyright © 2007 PR Newswire Association LLC. All Rights Reserved.

XINYU CITY, China and SUNNYVALE, Calif., Oct. 4 /PRNewswire-FirstCall/ -- **LDK Solar** Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline solar wafers, today issued the following statement:

"A few days ago, a former financial staff member of LDK, Charley Situ, who was terminated for cause on September 25, 2007, sent email letters to LDK's management and others subsequent to his termination alleging inconsistencies in LDK's inventory reporting. Mr. Situ was originally hired as a Financial Controller in March, 2007, reporting to Qiqiang Yao, LDK's Vice President and Chief Accounting Officer, who reports to Jack Lai, Executive Vice President and Chief Financial Officer. In response to the allegations and in accordance with instructions of the board of directors, LDK's management team and board of directors formed an internal committee to investigate the allegations and conduct an immediate physical inventory of LDK's polysilicon materials. The management team found no material discrepancies as compared to LDK's financial statements. The management team believes that these allegations have no merit. Additionally, the Audit Committee has asked an independent auditing firm to conduct a separate, independent engagement on LDK's inventory. These findings are expected to be disclosed after the completion of the review and consideration of the Audit Committee. LDK has not been contacted by any regulatory authority regarding this matter."

About LDK Solar

LDK Solar Co., Ltd. is a leading manufacturer of multicrystalline solar wafers, which are the principal raw material used to produce solar cells. LDK sells multicrystalline wafers globally to manufacturers of photovoltaic products, including solar cells and solar modules. In addition, the company provides wafer processing services to monocrystalline and multicrystalline solar cell and module manufacturers. LDK's headquarters and manufacturing facilities are located in Hi-Tech Industrial Park, Xinyu City, Jiangxi province in the People's Republic of China. The company's office in the United States is located in Sunnyvale, California.

Safe Harbor Statement

This press release includes statements that may constitute forward-looking statements made pursuant to the safe harbor provisions of the U.S. Private Securities Litigation Reform Act of 1995. Although LDK Solar believes that the expectations reflected in such forward-looking statements are based on reasonable assumptions, such statements are subject to risk and uncertainties that could cause actual results to differ materially from those projected.

SOURCE LDK Solar Co., Ltd.

200710040423PR_NEWS_USPR_____AQTH089.xml

Document PRN0000020071004e3a4001jl



**UPDATE 1-LDK Solar internal probe finds no material issues**

234 words
4 October 2007
04:45 AM
Reuters News
English
(c) 2007 Reuters Limited

(Adds details)

NEW YORK, Oct 4 (Reuters) - Solar wafer maker **LDK Solar** Co Ltd said on Thursday an internal investigation found no material discrepancies in its financial statements following allegations made by a former member of its financial staff.

The company said its audit committee had also asked an independent auditing firm to take a separate look at LDK's inventory, and its findings were expected after the completion of the review and consideration by the audit committee.

LDK, which is based in Jiangxi, China, and has offices in Sunnyvale, California, said it had not been contacted by any regulatory authority regarding this matter.

Stock in LDK fell almost 25 percent on Wednesday after a report that its financial controller had left the company after making allegations of poor controls and an inventory discrepancy.

LDK Solar said on Thursday that a member of its financial staff who was fired last month subsequently sent emails to LDK's management and others alleging inconsistencies in LDK's inventory reporting.

In response to the allegations, LDK said its management and board formed an internal committee to investigate the allegations and conduct an immediate physical count of its polysilicon materials.

"The management team believes that these allegations have no merit," LDK said.

LDKSOLAR-FINANCES/ (UPDATE 1)|LANGEN|ABN|E|U|RBN|Z|RNP|DNP|PCO

Document LBA0000020071004e3a40015u

BRF          LDK: LDK Solar issues statement regarding recent allegations [U
             Oct 4 2007  5:59:02


[Live In Play]

LDK: LDK Solar issues statement regarding recent allegations (51.65)
[Update]
Co issues a statement that says management and the board of directors have
formed an internal committee to investigate the allegations of inconsistencies
in the co's inventory reporting made by a formal financial staff member and
also to conduct an immediate physical inventory of LDK's polysilicon
materials. The management team found no material discrepancies as compared to
LDK's financial statements. The management team believes that these
allegations have no merit. Additionally, the Audit Committee has asked an
independent auditing firm to conduct a separate, independent engagement on
LDK's inventory. These findings are expected to be disclosed after the
completion of the review and consideration of the Audit Committee. LDK has not
been contacted by any regulatory authority regarding this matter.

Briefing.com, Inc.

Provider ID: 02238504
-0- Oct/04/2007  9:59 GMT

Copyright (c) 2008



**LDK Solar Says Allegations of Inventory Discrepancies Not True**

118 words

4 October 2007

06:47 AM

MidnightTrader

English

(c) 2007 Midnight Trader, All Rights Reserved

Boston, Oct 04, 2007 (MidnightTrader via COMTEX) -- **LDK Solar** (LDK) says an employee who was terminated for cause alleged inconsistencies in LDK's inventory reporting. The company investigated the allegation and found no material discrepancies as compared to LDK's financial statements. The management team believes that these allegations have no merit. Additionally, it has asked an independent auditing firm to conduct a separate, independent engagement on LDK's inventory. These findings are expected to be disclosed after the completion of the review and consideration of the Audit Committee. LDK has not been contacted by any regulatory authority regarding this matter.

Price: 51.65, Change: 0, Percent Change: 0

Document MDNTDR0020071004e3a400007



**Before the Bell-LDK Solar shrs rise after internal probe**

98 words

4 October 2007

07:17 AM

Reuters News

English

(c) 2007 Reuters Limited

NEW YORK, Oct 4 (Reuters) - Shares of solar wafer maker **LDK Solar** Co Ltd rose 2.6 percent before the opening bell on Thursday, after an internal investigation found no material discrepancies in its financial statements following allegations made by a former member of its financial staff. For the full story, see [ID:nN04299873]

Shares rose to $53 in trading before the bell, from its close of $51.65 on the New York Stock Exchange.

MARKETS-STOCKS-BEFORETHEBELL (URGENT)|LANGEN|ABN|E|RBN|U|UKI

Document LBA0000020071004e3a4001fo

BRF          LDK: LDK Solar: Credit Suisse discusses yesterday's move; thinks
             Oct 4 2007  7:27:20


[Live In Play]

LDK: LDK Solar: Credit Suisse discusses yesterday's move; thinks a knee jerk
reaction that results in a pull back in China based ADRs may be misplaced
(51.65)
[Update]
Credit Suisse notes that LDK was down ~25% yesterday on investors concern on
inventories. They think a knee jerk reaction that results in a pull back in
China based ADRs may be misplaced and could create buying opportunities. Firm
notes that LDK's biggest customers include STP, SOLF and CSIQ; company has
signed agreements with 3 other non-US listed customers as well recently. LDK
purchases wire-saws from H.C.T. (now part of AMAT) and Meyer Burger (recall
M.B. had announced a big contract with TSL yesterday). Firm reits positive
stance on SPWR, FSLR -- quality names.

Briefing.com, Inc.

Provider ID: 02238774
-0- Oct/04/2007 11:27 GMT

Copyright (c) 2008

```
FLY          LDK Solar-LDK volatility Elevated: LDK "found no material discre
             Oct 4 2007  7:31:29
```

LDK Solar-LDK volatility Elevated: LDK "found no material discrepancies"
LDK is a manufacturer of multicrystalline solar wafers. LDK shares were weak on
10/3 on allegations of inconsistency in inventory reporting. LDK say's "LDK's
management team and board of directors formed an internal committee to
investigate the allegations and conduct an immediate physical inventory of LDK's
polysilicon materials. The management team found no material discrepancies."
LDK October option implied volatility of 131 is above its 12-week average of 69
according to Track Data, suggesting larger risk.


----------------------------------------------------------

Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity
news from Wall Street trading desks.  TheFly concentrates on breaking trading
calls, analyst recommendations, rumors, meetings, syndicate, and more.  As a
result, TheFly complements general news wires and services.

You may be receiving a SMALL portion of our information as part of a promotion,
trial or subscription.  If you would like a free 30 day trail to our Live News
Feed, please contact sales@theflyonthewall.com and provide your UUID number by
typing SSID<go>.  If you decide to sign up, the cost is $25.00 a month, billed
directly to your account.

To see all of the Fly's offerings, go to www.theflyonthewall.com

In order to entitle TheFLY for News Searches, please do the following from your
primary screen: Type: NRC <go> then click on the "SEARCH BY" button, then click
on "WIRE NAME."  Type: FLY <GO> and enter "Y" to enable Theflyonthewall.com News
Feed.


For Legal Disclaimer type {TFOW<GO>}.

Provider ID: 00829122
-0- Oct/04/2007 11:31 GMT

Copyright (c) 2008



**LDK investigation finds "no material discrepancies" in inventory; outside probe planned**

160 words

4 October 2007

07:38 AM

Associated Press Newswires

English

(c) 2007.  The Associated Press.  All Rights Reserved.

NEW YORK (AP) - Chinese solar wafer maker  **LDK Solar** Co. Ltd. said Thursday an internal investigation -- launched amid allegations of financial wrongdoing -- found no problems with the company's bookkeeping.

The company's financial controller, Charley Situ, claimed after he was fired in late September that the company had been inconsistent in reporting inventory. LDK's management created an internal committee to investigate the allegations.

The company said its management team "found no material discrepancies as compared to LDK's financial statements" during the investigation and "believes that these allegations have no merit," according to a statement.

LDK's audit committee has asked an outside firm to conduct its own independent audit of the company's inventory.

The company said it has not been contacted by regulators regarding the issue.

LDK solar shares gained $2.95 to $54.60 in premarket trading, from a $51.65 close Wednesday.

7

Document APRS000020071004e3a4001zf

```
FLY        LDK Solar-LDK downgraded to Sector Underperformer from Sector Pe
           Oct 4 2007  8:05:39
```

LDK Solar-LDK downgraded to Sector Underperformer from Sector Performer@CIBC
CIBC downgraded shares following the recent allegations of poor financial
controls and finds the recent press release on the matter as unsatisfactory.

-----------------------------------------------------------

Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity
news from Wall Street trading desks.  TheFly concentrates on breaking trading
calls, analyst recommendations, rumors, meetings, syndicate, and more.  As a
result, TheFly complements general news wires and services.

You may be receiving a SMALL portion of our information as part of a promotion,
trial or subscription.  If you would like a free 30 day trail to our Live News
Feed, please contact sales@theflyonthewall.com and provide your UUID number by
typing SSID<go>.  If you decide to sign up, the cost is $25.00 a month, billed
directly to your account.

To see all of the Fly's offerings, go to www.theflyonthewall.com

In order to entitle TheFLY for News Searches, please do the following from your
primary screen: Type: NRC <go> then click on the "SEARCH BY" button, then click
on "WIRE NAME."  Type: FLY <GO> and enter "Y" to enable Theflyonthewall.com News
Feed.


For Legal Disclaimer type {TFOW<GO>}.

Provider ID: 00829194
-0- Oct/04/2007 12:05 GMT

Copyright (c) 2008



# CIBC World Markets

## Equity Research
## Change in Recommendation

---

October 04, 2007

Alternative Energy

---

**Stock Rating:**
## Sector Underperformer

**Sector Weighting:**
## Market Weight

| | |
|---|---|
| 12-18 mo. Price Target | None |
| LDK-NYSE (10/3/07) | $51.65 |
| Key Indices: None | |

| | |
|---|---|
| 3-5-Yr. EPS Gr. Rate (E) | 50.0% |
| 52-week Range | $22.27-$76.75 |
| Shares Outstanding | 111.0M |
| Float | 29.7M Shrs |
| Avg. Daily Trading Vol. | 1,145,060 |
| Market Capitalization | $5,733.2M |
| Dividend/Div Yield | Nil / Nil |
| Fiscal Year Ends | December |
| Book Value | $5.10 per Shr |
| 2007  ROE (E) | NM |
| LT Debt | $109.9M |
| Preferred | Nil |
| Common Equity | $565.6M |
| Convertible Available | No |

| Earnings per Share | Prev | Current |
|---|---|---|
| 2007 | | $1.28E |
| 2008 | | $1.83E |
| 2009 | | $4.00E |
| P/E | | |
| 2007 | | 40.4x |
| 2008 | | 28.2x |
| 2009 | | 12.9x |
| Trading range since 06/01/07. | | |

---

**Company Description**
LDK manufactures multicrystalline solar wafers, which are sold globally to customers that produce photovoltaic cells and modules. The company also provides wafer processing services.
www.ldksolar.com

---

**Adam Hinckley**
1 (212) 667-8104
Adam.Hinckley@us.cibc.com

# LDK Solar Co., Ltd.

## Downgrading to SU: Unconfirmed Allegations to Create Near-Term Pressure

- We are downgrading shares of LDK to Sector Underperformer from Sector Performer, as we believe the share price will remain pressured in light of the recent allegations of poor financial controls. We have been aware of these allegations, but cannot independently confirm or deny their accuracy.

- We have been informed that the company's financial controller has left LDK after submitting allegations of poor financial control and inventory discrepancies to, among others, company management, the SEC, and external auditors.

- The company has responded to these allegations, but we view the press release as unsatisfactory, as it does not disclose the specifics of the allegations and leaves questions unanswered. We await further details from the external auditor's report.

- Given the existence of these allegations, and the lack of detail, we believe investors would be better served sitting on the sidelines as circumstances develop. We would look to become more positive if LDK can provide us with assurances that the allegations are without merit.

---

**Stock Price Performance**



LDK Solar Co., Ltd. (LDK)

Source: Reuters
*All figures in US dollars, unless otherwise stated.*                              07-82645 © 2007

CIBC World Markets does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

**See "Important Disclosures" section at the end of this report for important required disclosures, including potential conflicts of interest.**

**See "Price Target Calculation" and "Key Risks to Price Target" sections at the end of this report, where applicable.**

2

Downgrading to SU: Unconfirmed Allegations to Create Near-Term Pressure - October 04, 2007

## Exhibit 1. LDK Summary Income Statement and Estimates

### LDK Solar Company

*($ and Shares in '000, Except Per Share Figures)*

| Income Statement | 1QA Mar-06 | 2QA Jun-06 | 3QA Sep-06 | 4QA Dec-06 | FY 2006A | 1QA Mar-07 | 2QA Jun-07 | 3QE Sep-07 | 4QE Dec-07 | FY 2007E | 1QE Mar-08 | 2QE Jun-08 | 3QE Sep-08 | 4QE Dec-08 | FY 2008E | FY 2009E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $0.0 | $12.1 | $31.5 | $61.9 | $105.5 | $73.4 | $99.1 | $119.1 | $156.1 | $447.6 | $182.7 | $208.6 | $253.7 | $295.6 | $940.6 | $1,401.6 |
| Cost of Sales | 0.0 | 9.6 | 19.1 | 35.3 | 63.8 | 45.0 | 64.2 | 77.8 | 103.9 | 290.9 | 126.0 | 146.6 | 177.8 | 203.1 | 653.4 | 801.6 |
| Gross Profit | $0.0 | $2.6 | $12.4 | $26.6 | $41.7 | $28.4 | $34.9 | $41.3 | $52.2 | $156.7 | $56.8 | $62.0 | $75.9 | $92.5 | $287.2 | $600.0 |
| Selling Expenses | 0.0 | 0.1 | 0.1 | 0.1 | 0.3 | 0.2 | 0.1 | 0.2 | 0.2 | 0.7 | 0.5 | 0.5 | 0.6 | 0.7 | 2.4 | 6.0 |
| General & Administrative | 0.1 | 0.3 | 1.6 | 1.7 | 2.1 | 1.8 | 3.6 | 4.4 | 5.6 | 15.4 | 6.4 | 7.3 | 8.9 | 10.3 | 32.9 | 46.5 |
| Research & Development | 0.0 | 0.0 | 0.1 | 0.2 | 0.1 | 0.3 | 0.4 | 0.8 | 1.6 | 3.0 | 2.2 | 2.7 | 3.4 | 4.1 | 12.5 | 21.0 |
| EBIT excl. Intangibles | (0.1) | 2.1 | 10.6 | 24.6 | 39.2 | 26.1 | 30.8 | 35.9 | 44.8 | 137.6 | 47.7 | 51.5 | 63.0 | 77.3 | 239.4 | 526.4 |
| Net Interest Income & Other (Expense) | (0.3) | (0.8) | (4.9) | (1.0) | (7.0) | (1.5) | (1.9) | (1.9) | (1.3) | (6.6) | (1.1) | (1.6) | (1.3) | (1.0) | (5.1) | (2.4) |
| Other Income/FX Changes (Expense) | (0.1) | (0.0) | (0.7) | (0.6) | (1.3) | (0.5) | (0.6) | (0.6) | (0.6) | (2.2) | (0.6) | (0.6) | (0.6) | (0.6) | (2.3) | (2.3) |
| Government subsidy | 0.0 | 0.0 | 0.0 | 1.3 | 1.3 | 0.4 | 0.4 | 0.4 | 0.4 | 1.7 | 2.4 | 2.6 | 3.1 | 3.9 | 12.0 | 26.3 |
| Pre-Tax Income excl. Intang. and One Time Items | ($0.5) | $1.3 | $5.0 | $24.3 | $32.1 | $24.5 | $28.7 | $33.8 | $43.3 | $130.4 | $48.4 | $51.8 | $64.2 | $79.5 | $244.0 | $548.0 |
| Income Taxes (Benefit) | (0.1) | (0.1) | 0.0 | 0.0 | (0.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.3 | 7.8 | 9.6 | 11.9 | 36.6 | 82.2 |
| Net Income | ($0.44) | $1.32 | $4.96 | $24.34 | $32.2 | $24.53 | $28.75 | $33.79 | $43.29 | $130.4 | $41.13 | $44.06 | $54.60 | $67.61 | $207.4 | $465.8 |
| Reported EPS | ($0.01) | $0.02 | $0.04 | $0.25 | $0.33 | $0.23 | $0.29 | $0.30 | $0.39 | $1.23 | $0.37 | $0.37 | $0.48 | $0.59 | $1.83 | $4.00 |
| Pro forma EPS | ($0.01) | $0.02 | $0.07 | $0.28 | $0.41 | $0.27 | $0.31 | $0.30 | $0.39 | $1.28 | $0.37 | $0.39 | $0.48 | $0.59 | $1.83 | $4.00 |
| WA Shares Outstanding | 75.0 | 75.0 | 75.0 | 88.0 | 78.3 | 92.2 | 92.2 | 111.0 | 111.6 | 101.7 | 112.3 | 113.0 | 113.7 | 114.5 | 113.4 | 116.4 |
| **Other Information** | | | | | | | | | | | | | | | | |
| Wafer Capacity (MW) | | N/A | N/A | 178.0 | 178.0 | 215.0 | 300.0 | 350.0 | 400.0 | 400.0 | 400.0 | 600.0 | 700.0 | 800.0 | 800.0 | 1,600.0 |
| Wafers Sold (MW) | | 4.83 | 13.95 | 26.40 | 45.18 | 30.50 | 42.50 | 51.00 | 69.00 | 192.70 | 85.00 | 100.00 | 125.00 | 150.00 | 460.00 | 845.00 |
| Wafer ASP (per watt) | | $2.15 | $2.20 | $2.32 | $2.27 | $2.25 | $2.25 | $2.23 | $2.18 | $2.21 | $2.07 | $2.02 | $1.97 | $1.92 | $1.99 | $1.62 |
| Wafer Revenue | | $10.39 | $30.72 | $61.29 | $102.40 | $66.70 | $94.95 | $113.60 | $150.62 | $425.88 | $176.27 | $202.20 | $246.43 | $288.32 | $913.21 | $1,368.39 |
| Non Wafer Revenue | | $1.76 | $0.73 | $0.57 | $3.05 | $6.70 | $4.10 | $5.48 | $5.48 | $21.77 | $6.44 | $6.44 | $7.25 | $7.25 | $27.38 | $33.20 |

### LDK Solar Company

| Margin Analysis | 1QA Mar-06 | 2QA Jun-06 | 3QA Sep-06 | 4QA Dec-06 | FY 2006A | 1QA Mar-07 | 2QA Jun-07 | 3QE Sep-07 | 4QE Dec-07 | FY 2007E | 1QE Mar-08 | 2QE Jun-08 | 3QE Sep-08 | 4QE Dec-08 | FY 2008E | FY 2009E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Margin | -- | 21% | 39% | 43% | 40% | 39% | 35% | 35% | 33% | 35% | 31% | 30% | 30% | 31% | 31% | 43% |
| Research & Development | -- | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% |
| Sales & Marketing | -- | 3% | 5% | 3% | 2% | 2% | 4% | 4% | 4% | 3% | 4% | 4% | 4% | 4% | 4% | 3% |
| EBIT Margin | -- | 17% | 34% | 40% | 37% | 36% | 31% | 30% | 29% | 31% | 26% | 25% | 25% | 26% | 25% | 38% |
| Pre-Tax Margin | -- | 10% | 16% | 39% | 30% | 33% | 29% | 28% | 28% | 29% | 26% | 25% | 25% | 27% | 26% | 39% |
| Effective Tax Rate | -- | -5% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 15% | 15% | 15% | 15% | 15% | 1% |
| Net Income Margin | -- | 11% | 16% | 39% | 31% | 33% | 29% | 28% | 28% | 29% | 23% | 21% | 22% | 23% | 22% | 33% |
| **Sequential Growth Rates** | | | | | | | | | | | | | | | | |
| Revenue | -- | -- | 159% | 97% | | 19% | 35% | 20% | 31% | | 17% | 14% | 22% | 17% | | |
| Gross Profit | -- | -- | 384% | 114% | | 7% | 23% | 18% | 26% | | 9% | 9% | 22% | 22% | | |
| Research & Development | -- | -- | 407% | 162% | | 51% | 41% | 127% | 87% | | 40% | 24% | 26% | 21% | | |
| Sales & Marketing | -- | 167% | 373% | 2% | | 9% | 97% | 23% | 28% | | 14% | 14% | 22% | 17% | | |
| EBIT | -- | NM | 400% | 133% | | 6% | 18% | 16% | 25% | | 7% | 8% | 22% | 23% | | |
| Net Income | -- | NM | 277% | 391% | | 1% | 17% | 18% | 28% | | -5% | 7% | 24% | 24% | | |
| EPS | -- | NM | 277% | 318% | | -4% | 17% | -2% | 27% | | -6% | 6% | 23% | 23% | | |
| **Year-on-year Growth Rates** | | | | | | | | | | | | | | | | |
| Revenue | -- | -- | -- | -- | -- | -- | 716% | 279% | 152% | 324% | 149% | 111% | 113% | 89% | 110% | 49% |
| Gross Profit | -- | -- | -- | -- | -- | -- | 1265% | 233% | 96% | 279% | 100% | 78% | 84% | 77% | 83% | 109% |
| EBIT | -- | -- | -- | -- | -- | NM | 1360% | 240% | 82% | 251% | 83% | 67% | 76% | 73% | 74% | 120% |
| Net Income | -- | -- | -- | -- | -- | NM | 2083% | 581% | 78% | 305% | 68% | 53% | 62% | 56% | 59% | 125% |
| WA Shares Outstanding | -- | -- | 0% | 17% | 4% | 23% | 23% | 48% | 27% | 30% | 22% | 23% | 2% | 3% | 11% | 3% |
| Diluted EPS | -- | -- | -- | -- | -- | NM | 1675% | 360% | 40% | 211% | 38% | 25% | 58% | 52% | 43% | 119% |

Source: Company reports and CIBC World Markets Corp.

## Our EPS estimates are shown below:

| | 1 Qtr. | 2 Qtr. | 3 Qtr. | 4 Qtr. | Yearly |
|---|---|---|---|---|---|
| 2007 Current | $0.27A | $0.31A | $0.30E | $0.39E | $1.28E |
| 2008 Current | $0.37E | $0.39E | $0.48E | $0.59E | $1.83E |
| 2009 Current | -- | -- | -- | -- | $4.00E |

CIBC
CIBC
World Markets

# IMPORTANT DISCLOSURES:

**Analyst Certification:**  Each CIBC World Markets research analyst named on the front page of this research report, or at the beginning of any subsection hereof, hereby certifies that (i) the recommendations and opinions expressed herein accurately reflect such research analyst's personal views about the company and securities that are the subject of this report and all other companies and securities mentioned in this report that are covered by such research analyst and (ii) no part of the research analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by such research analyst in this report.

**Potential Conflicts of Interest:**  Equity research analysts employed by CIBC World Markets are compensated from revenues generated by various CIBC World Markets businesses, including the CIBC World Markets Investment Banking Department within the Corporate and Leveraged Finance Division.  Research analysts do not receive compensation based upon revenues from specific investment banking transactions.  CIBC World Markets generally prohibits any research analyst and any member of his or her household from executing trades in the securities of a company that such research analyst covers.  Additionally, CIBC World Markets generally prohibits any research analyst from serving as an officer, director or advisory board member of a company that such analyst covers.

In addition to 1% ownership positions in covered companies that are required to be specifically disclosed in this report, CIBC World Markets may have a long position of less than 1% or a short position or deal as principal in the securities discussed herein, related securities or in options, futures or other derivative instruments based thereon.

Recipients of this report are advised that any or all of the foregoing arrangements, as well as more specific disclosures set forth below, may at times give rise to potential conflicts of interest.

## Important Disclosure Footnotes for LDK Solar Co., Ltd. (LDK)

2a    LDK Solar Co., Ltd. is a client for which a CIBC World Markets company has performed investment banking services  in the past 12 months.

2b    CIBC World Markets Corp. has managed or co-managed a public offering of securities for LDK Solar Co., Ltd. in the past 12 months.

2d    CIBC World Markets Corp. has received compensation for investment banking services from LDK Solar Co., Ltd. in the past 12 months.

2f    CIBC World Markets Corp. expects to receive or intends to seek compensation for investment banking services from LDK Solar Co., Ltd. in the next 3 months.



CIBC
World Markets

4

# CIBC World Markets Price Chart

No price chart is available because CIBC World Markets
has covered this company,
LDK Solar Co., Ltd. (LDK), for less than one year.

No rating history data found for LDK Solar Co., Ltd.

CIBC
World Markets

5

Downgrading to Sector Performer: Allegations to Create Near-Term Pressure - October 04, 2007

# CIBC World Markets' Stock Rating System

| Abbreviation | Rating | Description |
|---|---|---|
| **Stock Ratings** | | |
| SO | Sector Outperformer | Stock is expected to outperform the sector during the next 12-18 months. |
| SP | Sector Performer | Stock is expected to perform in line with the sector during the next 12-18 months. |
| SU | Sector Underperformer | Stock is expected to underperform the sector during the next 12-18 months. |
| NR | Not Rated | CIBC World Markets does not maintain an investment recommendation on the stock. |
| R | Restricted | CIBC World Markets is restricted*** from rating the stock. |
| **Sector Weightings**** | | |
| O | Overweight | Sector is expected to outperform the broader market averages. |
| M | Market Weight | Sector is expected to equal the performance of the broader market averages. |
| U | Underweight | Sector is expected to underperform the broader market averages. |
| NA | None | Sector rating is not applicable. |

**Broader market averages refer to the S&P 500 in the U.S. and the S&P/TSX Composite in Canada.
"Speculative" indicates that an investment in this security involves a high amount of risk due to volatility and/or liquidity issues.
***Restricted due to a potential conflict of interest.

### Ratings Distribution*: CIBC World Markets' Coverage Universe

| (as of 04 Oct 2007) | Count | Percent | Inv. Banking Relationships | Count | Percent |
|---|---|---|---|---|---|
| Sector Outperformer (Buy) | 382 | 41.4% | Sector Outperformer (Buy) | 192 | 50.3% |
| Sector Performer (Hold/Neutral) | 447 | 48.4% | Sector Performer (Hold/Neutral) | 221 | 49.4% |
| Sector Underperformer (Sell) | 61 | 6.6% | Sector Underperformer (Sell) | 28 | 45.9% |
| Restricted | 18 | 2.0% | Restricted | 16 | 88.9% |

### Ratings Distribution:  Alternative Energy Coverage Universe

| (as of 04 Oct 2007) | Count | Percent | Inv. Banking Relationships | Count | Percent |
|---|---|---|---|---|---|
| Sector Outperformer (Buy) | 3 | 27.3% | Sector Outperformer (Buy) | 1 | 33.3% |
| Sector Performer (Hold/Neutral) | 7 | 63.6% | Sector Performer (Hold/Neutral) | 3 | 42.9% |
| Sector Underperformer (Sell) | 1 | 9.1% | Sector Underperformer (Sell) | 1 | 100.0% |
| Restricted | 0 | 0.0% | Restricted | 0 | 0.0% |

Alternative Energy Sector includes the following tickers:  CSIQ, ENER, ESLR, FCEL, JASO, LDK, SOLF, SPWR, STP, WFR, YGE.

*Although the investment recommendations within the three-tiered, relative stock rating system utilized by CIBC World Markets do not correlate to buy, hold and sell recommendations, for the purposes of complying with NYSE and NASD rules, CIBC World Markets has assigned buy ratings to securities rated Sector Outperformer, hold ratings to securities rated Sector Performer, and sell ratings to securities rated Sector Underperformer without taking into consideration the analyst's sector weighting.



Downgrading to Sector Underperformer. Allegations to Create Near-Term Pressure - October 04, 2007

# Legal Disclaimer

This report is issued and approved for distribution by (i) in the United States, CIBC World Markets Corp., a member of the New York Stock Exchange ("NYSE"), NASD and SIPC, (ii) in Canada, CIBC World Markets Inc., a member of the Investment Dealers Association ("IDA"), the Toronto Stock Exchange, the TSX Venture Exchange and CIPF, (iii) in the United Kingdom, CIBC World Markets plc, which is regulated by the Financial Services Authority ("FSA"), and (iv) in Australia, CIBC World Markets Australia Limited, a member of the Australian Stock Exchange and regulated by the ASIC (collectively, "CIBC World Markets"). This report is provided, for informational purposes only, to institutional investor clients of CIBC World Markets in the United States and Canada and retail clients of CIBC World Markets in Canada, and does not constitute an offer or solicitation to buy or sell any securities discussed herein in any jurisdiction where such offer or solicitation would be prohibited. This document and any of the products and information contained herein are not intended for the use of private investors in the United Kingdom. Such investors will not be able to enter into agreements or purchase products mentioned herein from CIBC World Markets plc. The comments and views expressed in this document are meant for the general interests of clients of CIBC World Markets Australia Limited.

The securities mentioned in this report may not be suitable for all types of investors. This report does not take into account the investment objectives, financial situation or specific needs of any particular client of CIBC World Markets. Recipients should consider this report as only a single factor in making an investment decision and should not rely solely on investment recommendations contained herein, if any, as a substitution for the exercise of independent judgment of the merits and risks of investments. The analyst writing the report is not a person or company with actual, implied or apparent authority to act on behalf of any issuer mentioned in the report. Before making an investment decision with respect to any security recommended in this report, the recipient should consider whether such recommendation is appropriate given the recipient's particular investment needs, objectives and financial circumstances. CIBC World Markets suggests that, prior to acting on any of the recommendations herein, Canadian retail clients of CIBC World Markets contact one of our client advisers in your jurisdiction to discuss your particular circumstances. Non-client recipients of this report who are not institutional investor clients of CIBC World Markets should consult with an independent financial advisor prior to making any investment decision based on this report or for any necessary explanation of its contents. CIBC World Markets will not treat non-client recipients as its clients solely by virtue of their receiving this report.

Past performance is not a guarantee of future results, and no representation or warranty, express or implied, is made regarding future performance of any security mentioned in this report. The price of the securities mentioned in this report and the income they produce may fluctuate and/or be adversely affected by exchange rates, and investors may realize losses on investments in such securities, including the loss of investment principal. CIBC World Markets accepts no liability for any loss arising from the use of information contained in this report, except to the extent that liability may arise under specific statutes or regulations applicable to CIBC World Markets.

Information, opinions and statistical data contained in this report were obtained or derived from sources believed to be reliable, but CIBC World Markets does not represent that any such information, opinion or statistical data is accurate or complete (with the exception of information contained in the Important Disclosures section of this report provided by CIBC World Markets or individual research analysts), and they should not be relied upon as such. All estimates, opinions and recommendations expressed herein constitute judgments as of the date of this report and are subject to change without notice.

Nothing in this report constitutes legal, accounting or tax advice. Since the levels and bases of taxation can change, any reference in this report to the impact of taxation should not be construed as offering tax advice on the tax consequences of investments. As with any investment having potential tax implications, clients should consult with their own independent tax adviser.

This report may provide addresses of, or contain hyperlinks to, Internet web sites. CIBC World Markets has not reviewed the linked Internet web site of any third party and takes no responsibility for the contents thereof. Each such address or hyperlink is provided solely for the recipient's convenience and information, and the content of linked third-party web sites is not in any way incorporated into this document. Recipients who choose to access such third-party web sites or follow such hyperlinks do so at their own risk.

Although each company issuing this report is a wholly owned subsidiary of Canadian Imperial Bank of Commerce ("CIBC"), each is solely responsible for its contractual obligations and commitments, and any securities products offered or recommended to or purchased or sold in any client accounts (i) will not be insured by the Federal Deposit Insurance Corporation ("FDIC"), the Canada Deposit Insurance Corporation or other similar deposit insurance, (ii) will not be deposits or other obligations of CIBC, (iii) will not be endorsed or guaranteed by CIBC, and (iv) will be subject to investment risks, including possible loss of the principal invested. The CIBC trademark is used under license.

© 2007 CIBC World Markets Corp. and CIBC World Markets Inc. All rights reserved. Unauthorized use, distribution, duplication or disclosure without the prior written permission of CIBC World Markets is prohibited by law and may result in prosecution.





**LDK Solar up on internal probe findings of no wrongdoing, but analyst says questions remain**

256 words

4 October 2007

10:02 AM

Associated Press Newswires

English

(c) 2007.  The Associated Press.  All Rights Reserved.

NEW YORK (AP) - Shares of  LDK Solar Co. Ltd. rose Thursday after the Chinese solar wafer maker said an internal audit revealed no evidence of wrongdoing related to the way it reports inventory.

Early Thursday, LDK said it conducted an investigation after its former financial controller, Charley Situ, said the company has been inconsistent in reporting its inventory.

Situ was fired in September, and LDK said he made the allegations a few days ago. The company has asked an independent firm to conduct its own audit.

CIBC World Markets analyst Adam Hinckley downgraded the stock to "Sector Underperformer," or "Sell," from "Sector Performer." He said investors should sell the stock and wait for more details about what Situ accused the company of doing, as well as more thorough proof from LDK that it did nothing wrong.

"The company has responded to these allegations, but we view the press release as unsatisfactory, as it does not disclose the specifics of the allegations and leaves questions unanswered," he said in a note to clients.

Friedman Billings Ramsey analyst Clay Sumner said the audit could hurt LDK's efforts to increase production capacity. That is good news for competitor  MEMC Electronic Materials Inc., he said.

LDK's American Depositary Receipts gained $3.04, or nearly 6 percent, to $54.69 in morning trading.

Along with Hinckley's "Underperformer" rating, three analysts rate the stock at "Buy," and another gives a "Neutral"-equivalent rating.

FLY          LDK Solar-LDK volume & volatility Spike continues into 2nd day o
             Oct 4 2007  15:38:05


LDK Solar-LDK volume & volatility Spike continues into 2nd day of LDK sell off
LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down
$4.39 to $47.26. LDK announced this morning "LDK's management team and board of
directors formed an internal committee to investigate the allegations and
conduct an immediate physical inventory of LDK's polysilicon materials. The
management team found no material discrepancies." LDK call option volume of
25,908 contracts compares to put volume of 24,588 contracts. LDK October option
implied volatility is at 155; November is at 138; above its 12-week average of
69 according to Track Data, suggesting larger risk.


-----------------------------------------------------------

Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity
news from Wall Street trading desks.  TheFly concentrates on breaking trading
calls, analyst recommendations, rumors, meetings, syndicate, and more.  As a
result, TheFly complements general news wires and services.

You may be receiving a SMALL portion of our information as part of a promotion,
trial or subscription.  If you would like a free 30 day trail to our Live News
Feed, please contact sales@theflyonthewall.com and provide your UUID number by
typing SSID<go>.  If you decide to sign up, the cost is $25.00 a month, billed
directly to your account.

To see all of the Fly's offerings, go to www.theflyonthewall.com

In order to entitle TheFLY for News Searches, please do the following from your
primary screen: Type: NRC <go> then click on the "SEARCH BY" button, then click
on "WIRE NAME."  Type: FLY <GO> and enter "Y" to enable Theflyonthewall.com News
Feed.


For Legal Disclaimer type {TFOW<GO>}.

Provider ID: 00829502
-0- Oct/04/2007 19:38 GMT

Copyright (c) 2008

**Market Alerts: ISNY! October 4, 2007**

930 words

4 October 2007

Market Wire

English

(c) Copyright 2007 Market Wire, Inc.

NOTE TO EDITORS: The Following Is an Investment Opinion Being Issued by Stock Market Alerts.

MIAMI, FL -- (MARKET WIRE) -- Oct 04, 2007 -- Stock Market Alerts' performance stock list includes: Internet Song of the Year, Inc. (PINKSHEETS: ISNY),  Penwest Pharmaceuticals Co. (NASDAQ: PPCO), NutriSystem (NASDAQ: NTRI),  **LDK Solar** Co., Ltd. (NYSE: LDK).

Having just released breaking news, Internet Song of the Year, Inc. (PINKSHEETS: ISNY) should have investors closely monitoring the stock this morning. This morning, the company issued a press release announcing an agreement with Fluid Media Networks, producers of American Idol Underground ( www.IdolUnderground.com  ), utilizing the Fluid Media Networks proprietary competition software to host contests at  www.internetsongoftheyear.com  .

This is great news for the company and its investors. The press release states that under the terms of the agreement Fluid Media Networks will provide the back-end technology that will support Internet Song of The Year's goal of reaching 25,000 artists and 500,000 listeners, each participating on the site for prizes.

"Fluid Media Networks has led the music industry in bridging great brands and the Internet, and we look forward to our working relationship," said Phil Kueber, president and chief executive officer of internetsongoftheyear.com. "The introduction of internetnetsongoftheyear.com to a passionate Internet community will be a great opportunity for up and coming artists."

"Fluid Media Networks' goal is to provide opportunities for emerging artists and music pioneers to showcase and gain visibility for their efforts," said Justin Beckett, chief executive officer of Fluid Media Networks. "We're always looking for opportunities to work with great companies and concepts and internetsongoftheyear.com definitely fits that profile."

Watch this company! Internet Song of the Year, Inc. is an Internet-based company whose principal business is through the ownership, operation, and administration of the website

Page 23    © 2008 Factiva, Inc. All rights reserved.

www.internetsongoftheyear.com , a revenue-generating contest subscription site for the music industry. In addition, the Company will discover, acquire, and license other original music and entertainment content.

ISNY closed Wednesday at Forty cents a share.

Other Stocks of interest yesterday were:

Penwest Pharmaceuticals Co. (NASDAQ: PPCO) up 1.7% on 1.2 million shares traded. Penwest is a drug development pharmaceutical company dedicated to bringing to the marketplace innovative products that help improve the lives of patients. The Company's goal is to identify, develop and commercialize prescription products that address unmet medical needs, primarily for diseases of the nervous system. Penwest is currently applying its drug delivery and drug development expertise to a pipeline of potential products that are in various stages of development and that it intends to commercialize independently or through third party alliances.

NutriSystem (NASDAQ: NTRI) down 0.6% on 1.5 million shares traded. NutriSystem is a leading provider of weight management and fitness products and services. The Company offers a weight loss program based on portion-controlled, lower Glycemic Index prepared meals. The program has no membership fees and provides free online and telephone counseling.

LDK Solar Co., Ltd. (NYSE: LDK) down 16.6% on 8.6 million shares traded.  LDK Solar Co., Ltd. is a leading manufacturer of multicrystalline solar wafers, which are the principal raw material used to produce solar cells. LDK sells multicrystalline wafers globally to manufacturers of photovoltaic products, including solar cells and solar modules.

The advertisement is provided by Wall Street Enews, a division of Stock Market Alerts LLC, an electronic broadcaster and publisher of this release, and hereafter referred to as "the company." The company received compensation for services performed for Internet Song of the Year, Inc. (PINKSHEETS: ISNY). The compensation was four thousand dollars from third party, GDB Media Inc., who is non-affiliated and may hold a significant position in the stock. Because the company received compensation for its services, there is an inherent conflict of interest in the company statements and opinions and such statements and opinions cannot be considered independent.

The information contained in this press release is for informational purposes only, and not to be construed as an offer to sell or solicitation of an offer to buy any security. The company makes no representation or warranty relating to the validity of the facts presented nor does the company represent or warrant that all

material facts necessary to make an investment decision are presented above. Stock Market Alerts LLC is an advertising company and therefore, this release should be viewed for informational purposes only.

The company relies exclusively on information gathered on the public company, such as public filings, press releases and its web sites. Investors should use the advertising information contained in this release as a starting point for conducting additional research on the public company in order to allow the investor to form his or her own opinion regarding the public company. Factual statements contained in this publication are made as of the date stated and they are subject to change without notice. The company is not a registered investment adviser, broker or a dealer.

Investing in the public company that this release is providing service for should be reviewed as speculative and a high-risk and may result in the loss of some or all of any investment.

This release may contain statements that constitute forward-looking statements within the meaning of Section 27A of the Securities Act of 1933, as amended, and Section 21E the Securities Exchange Act of 1934, as amended. The words "may," "would," "will," "expect," "estimate," "anticipate," "believe," "intend," and similar expressions and variations thereof are intended to identify forward-looking statements.

```
CONTACT:
Stock Market Alerts LLC
Email Contact
```

Document ITWR000020071004e3a4005ha

**Needham**

**October 4, 2007**                    **Pierre Maccagno PhD ● pmaccagno@needhamco.com ● 212-705-0383**

**Specialty Materials / Industrial Growth**

# LDK Solar Co. Ltd. (LDK) – Buy

**LDK: Allegations of Poor Controls and Inventory Discrepancy by ex Financial Controller Drives Stock Down 24%. Management Reassures there are no Issues. Reiterate BUY.**

**We believe LDK is attractive for the following reasons: 1) we estimate that revenues will grow at a 80%-plus CAGR in 2007-2010; 2) favorably positioned in the PV food chain at the higher end of margins (mid 35%) with potential for upside by 2009 with its backward integration to manufacture raw polysilicon; 3) solid supply agreements for raw polysilicon and ingot growing equipment covers 90% and 70% of our 2007 and 2008 revenue estimates, respectively; 4) an impressive customer base that is growing and becoming less concentrated and more diverse geographically**

- **Yesterday LDK fell 24% closing at $51.65 and is** driven by reports that their financial controller had left the company after making allegations of poor controls and an inventory discrepancy of 250 MT polysilicon.

- **A report by LDK issued this morning indicated that they found no material discrepancies in their financial statements after conducting an internal investigation.** An independent auditing firm has also been asked to conduct an internal investigation.

- **LDK's latest wafer supply agreement announcements are in line with our positive outlook on the stock:**
    - A five year supply agreement (announced yesterday) to Solartech (a Taiwanese PV cell manufacturer) for $224MM with initial deliveries beginning 2008
    - A five year supply agreement (announced end of last week) to Mosel Vitelic (a Taiwanese PV celll manufacturer) for $190 MM with initial deliveries beginning 2008.

- **We continue to feel very positive on the stock and recommend buying at current price levels.** Our price target of $65 is based on 25x our estimated 2009 EPS estimate of $2.68

### Company Update

| Market Data | |
|---|---|
| Price (10/03/07) | $51.65 |
| 12-Month Price Target | $65.00 |
| 52-Week range | $73.95-23.20 |
| Shares Out. (MM) | 104.5 |
| Market cap (MM) | $5,397.4 |
| Avg. daily volume (000) | 1,500.6 |
| **Financial Data** | |
| Total Debt./Cap. | 16.3% |
| Price/LTM Rev. | 17.9x |
| Tangible BVPS | $6.13 |
| Cash Per Share | $2.75 |

*LDK Solar, based in China, is the fourth largest manufacturer of polycrystalline solar wafers in 2007 poised to become #1 by the end of the decade. Solar wafers are the raw material used by manufactures of photovoltaic solar cells for the generation of electricity from sunlight. LDK has a solid supply of polysilicon raw material and ingot growing equipment, as well as a solid customer base that is in the process of diversifying geographically away from China.*

| | FY 12/31/06 A | FY 12/31/07 E | | FY 12/31/08 E | |
|---|---|---|---|---|---|
| | | Old | New | Old | New |
| Rev. (MM) | $105.5 | $445.6 | $445.6 | $953.2 | $953.2 |
| *Growth* | 0.0% | nm | *nm* | 113.9% | *113.9%* |
| Op. Mar. | 35.2% | | 30.1% | | 25.4% |
| EPS: 1Q | (0.02) | 0.27 | 0.27A | 0.38 | 0.38 |
| EPS: 2Q | 0.02 | 0.31 | 0.31A | 0.43 | 0.43 |
| EPS: 3Q | 0.06 | 0.33 | 0.33 | 0.55 | 0.55 |
| EPS: 4Q | 0.27 | 0.38 | 0.38 | 0.62 | 0.62 |
| EPS: Year | 0.03 | 1.31 | 1.31 | 1.98 | 1.98 |
| *Growth* | 0.0% | nm | *nm* | 51.2% | *51.2%* |
| P/E Ratio | 0.0x | 39.5x | 39.5x | 26.1x | 26.1x |



Note: Pro forma earnings estimates displayed above do not include one-time items or any stock compensation expenses.

**Disclosures applicable to this security: B, E.**
**Disclosure explanation on the inside back cover of this report.**

- **Risks include:** 1) further increases in the price of raw material polysilicon, which contributes to about 35-40% of the total cost of a solar module, could cause a slowing in overall demand; 2) a sharp decrease in oil costs resulting in a less compelling story for renewable energy sources, including solar; 3) a sharp decline in subsidies from the German, Japanese and U.S. governments, which have been the main growth drivers of the solar cell industry; and 4) currency fluctuation risk between the U.S. dollar and Chinese RMB since LDK buys equipment and raw polysilicon in U.S. dollars while a large percentage of its sales are in RMB.

# LDK Solar Co. Ltd.

**($ in MM, except per share data)**

| Fiscal Year Ending December 31 | Annual | | Quarterly | | | |
|---|---|---|---|---|---|---|
| | FY | FY 12/31/2006 | Ending 9/30/2006 | Ending 12/31/2006 | Ending 3/31/2007 | Ending 6/3/2007 |
| **BALANCE SHEET** | | | | | | |
| **ASSETS** | | | | | | |
| Cash & Short-term Investments | | 35.2 | 0.0 | 35.2 | 11.3 | 253.3 |
| Receivables | | 2.3 | 0.0 | 2.3 | 15.7 | 7.8 |
| Inventory | | 94.9 | 0.0 | 94.9 | 114.2 | 173.8 |
| Other Current Assets | | 40.4 | 0.0 | 40.4 | 52.8 | 136.5 |
| Current Assets | | 172.7 | 0.0 | 172.7 | 194.1 | 571.4 |
| Property and Equipment | | 100.9 | 0.0 | 100.9 | 117.7 | 169.3 |
| Goodwill and Intangibles | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Long-term Marketable Securities | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Assets | | 19.1 | 0.0 | 19.1 | 29.1 | 50.2 |
| **Total Assets** | | **292.7** | **0.0** | **292.7** | **340.8** | **790.9** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | |
| Current Liabilities | | 117.5 | 0.0 | 117.5 | 131.4 | 195.4 |
| Short-term Debt | | 56.8 | 0.0 | 56.8 | 61.5 | 80.0 |
| Long-term Debt | | 30.2 | 0.0 | 30.2 | 29.8 | 29.9 |
| Shareholders' Equity | | 57.2 | 0.0 | 57.2 | 88.9 | 565.6 |
| **Total Liabilities + Shareholders' Equity** | | **292.7** | **0.0** | **292.7** | **340.8** | **790.9** |
| **INCOME STATEMENT** | | | | | | |
| Revenue | | 105.5 | 31.5 | 61.9 | 73.4 | 99.1 |
| Gross Profit | | 41.5 | 12.4 | 26.6 | 28.4 | 34.9 |
| Operating Income | | 37.1 | 10.6 | 24.6 | 26.1 | 30.8 |
| Pretax Income | | 30.1 | 5.0 | 24.3 | 24.5 | 28.7 |
| Net Income | | 30.2 | 5.0 | 24.3 | 24.5 | 28.7 |
| Shares Outstanding | | 1,058.5 | 88.6 | 90.6 | 90.6 | 92.2 |
| **CASH FLOW STATEMENT** | | | | | | |
| Depreciation and Amortization | | 2.8 | 0.4 | 2.3 | 2.1 | 2.6 |
| Cash Flow from Operations | | (20.5) | (5.4) | (18.4) | 19.3 | 172.3 |
| Capital Expenditures | | 79.6 | 20.0 | 22.5 | 22.0 | 75.9 |
| **CASH MANAGEMENT*** | | | | | | |
| DSOs | | | 0.0 | 1.7 | 11.1 | 10.7 |
| Inventory Days | | | 0.0 | 120.9 | 209.0 | 202.0 |
| Days Payable | | | 0.0 | 2.1 | 33.5 | 18.7 |
| Cash Conversion Cycle | | | 0.0 | 120.5 | 186.5 | 194.0 |
| **PROFITABILITY** | | | | | | |
| Gross Margin | | 39.3% | 39.4% | 42.9% | 38.7% | 35.2% |
| Operating Margin | | 35.2% | 33.6% | 39.8% | 35.6% | 31.1% |
| Net Margin | | 28.6% | 15.8% | 39.4% | 33.4% | 29.0% |
| Return on Assets* | | nm | nm | 66.5% | 31.0% | 20.3% |
| Return on Equity* | | nm | nm | 340.2% | 134.3% | 35.1% |
| Total Debt/Capital | | 60.3% | nm | 60.3% | 50.7% | 16.3% |
| **PER SHARE DATA** | | | | | | |
| Tangible Book Value | | 0.05 | 0.00 | 0.63 | 0.98 | 6.13 |
| Cash | | 0.03 | 0.00 | 0.39 | 0.13 | 2.75 |
| Net Cash | | (0.05) | 0.00 | (0.57) | (0.88) | 1.56 |
| EPS (Pro Forma) | | 0.03 | 0.06 | 0.27 | 0.27 | 0.31 |
| EPS (Pro Forma Including Option Expenses) | | | | | | |
| EPS (GAAP) | | | | | | |

**Income Statement ($MM)**

| | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| Revenues | 105.5 | 445.6 | 953.2 | 1,571.1 |
|   Total Watts (MW) | 48.2 | 230.4 | 518.7 | 770.0 |
|   OEM ASP/W($) | 2.2 | 2.2 | 2.0 | 1.9 |
| COGS Ex. Depr./Amort. | 61.2 | 278.3 | 626.1 | 1,072.4 |
| Depr./Amort. | 2.8 | 11.4 | 19.4 | 22.6 |
| Gross Profit | 41.5 | 155.8 | 307.7 | 476.1 |
| | | | | |
| SG&A | 4.1 | 18.0 | 42.8 | 66.5 |
| Research & Development | 0.3 | 3.6 | 22.5 | 36.4 |
| Operating Income | 37.1 | 134.3 | 242.4 | 373.2 |
| | | | | |
| Preferred Shares Income | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Interest Expense | 7.1 | 1.8 | (2.3) | 21.1 |
| Earnings Before Taxes | 30.1 | 132.4 | 244.7 | 352.1 |
| Income Taxes | (0.1) | 0.0 | 24.5 | 52.8 |
| Income Tax Rate | (0.4%) | 0.0% | 10.0% | 15.0% |
| | | | | |
| Earnings Before Extras | 30.2 | 132.4 | 220.3 | 299.2 |
| Extraordinaries | (4.3) | (4.9) | 0.0 | 0.0 |
| | | | | |
| Net Income | 25.9 | 127.5 | 220.3 | 299.2 |
| | | | | |
| Average Shares | 1,058.5 | 101.2 | 111.4 | 111.6 |
| EPS | $0.03 | $1.31 | $1.98 | $2.68 |

**Growth Rates (Y/Y)**

| | | | | |
|---|---|---|---|---|
| Revenues (Y/Y) | | 322.5% | 113.9% | 64.8% |
| Revenues (Q/Q) | | N/A | N/A | N/A |
| Gross Profit | | 275.6% | 97.5% | 54.7% |
| Operating Income | | 261.5% | 80.5% | 54.0% |
| Net Income Bef. Ex. (Y/Y) | | 338.8% | 66.3% | 35.9% |
| Net Income Bef. Ex. (Q/Q) | | N/A | N/A | N/A |
| Cash EPS | | 4488.8% | 51.2% | 35.5% |

**Percent of Sales**

| | | | | |
|---|---|---|---|---|
| COGS Ex. Depr./Amort. | 58.0% | 62.5% | 65.7% | 68.3% |
| Depr./Amort. | 2.6% | 2.6% | 2.0% | 1.4% |
| Gross Profit | 39.3% | 35.0% | 32.3% | 30.3% |
| | | | | |
| SG&A | 3.8% | 4.0% | 4.5% | 4.2% |
| Research & Development | 0.3% | 0.8% | 2.4% | 2.3% |
| Operating Income | 35.2% | 30.1% | 25.4% | 23.8% |
| | | | | |
| Net Interest Expense | 6.7% | 0.4% | (0.2%) | 1.3% |
| Earnings Before Taxes | 28.5% | 29.7% | 25.7% | 22.4% |
| | | | | |
| Income Taxes | (0.1%) | 0.0% | 2.6% | 3.4% |
| | | | | |
| Earnings Before Extras | 28.6% | 29.7% | 23.1% | 19.0% |
| Extraordinaries | (4.1%) | (1.1%) | 0.0% | 0.0% |
| | | | | |
| Net Income | 24.5% | 28.6% | 23.1% | 19.0% |

**Income Statement ($MM)**

| | 1Q/06 | 2Q/06 | 3Q/06 | 4Q/06 | 1Q/07 | 2Q/07 | 3Q/07E | 4Q/07E | 1Q/08E | 2Q/08E | 3Q/08E | 4Q/08E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 0.0 | 12.1 | 31.5 | 61.9 | 73.4 | 99.1 | 123.8 | 149.3 | 171.5 | 201.7 | 272.3 | 307.7 |
| Total Watts (MW) | | 6.6 | 14.7 | 27.0 | 36.3 | 53.3 | 63.3 | 77.6 | 90.6 | 108.3 | 148.8 | 171.0 |
| OEM ASP/W($) | | 2.2 | 2.2 | 2.3 | 2.3 | 2.2 | 2.2 | 2.1 | 2.1 | 2.0 | 2.0 | 2.0 |
| COGS Ex. Depr./Amort. | (0.0) | 9.5 | 18.7 | 33.0 | 42.9 | 61.6 | 78.4 | 95.5 | 110.5 | 131.1 | 180.1 | 204.4 |
| Depr./Amort. | 0.0 | 0.1 | 0.4 | 2.3 | 2.1 | 2.6 | 3.1 | 3.6 | 4.1 | 4.6 | 5.1 | 5.6 |
| Gross Profit | 0.0 | 2.6 | 12.4 | 26.6 | 28.4 | 34.9 | 42.3 | 50.2 | 56.9 | 65.9 | 87.1 | 97.8 |
| | | | | | | | | | | | | |
| SG&A | 0.1 | 0.4 | 1.8 | 1.7 | 2.0 | 3.7 | 5.6 | 6.7 | 7.7 | 9.1 | 12.2 | 13.8 |
| Research & Development | 0.0 | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 1.0 | 1.9 | 3.2 | 5.0 | 6.7 | 7.6 |
| Operating Income | (0.1) | 2.1 | 10.6 | 24.6 | 26.1 | 30.8 | 35.7 | 41.6 | 45.9 | 51.9 | 68.2 | 76.4 |
| | | | | | | | | | | | | |
| Preferred Shares Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Interest Expense | 0.4 | 0.9 | 5.6 | 0.3 | 1.6 | 2.1 | (0.8) | (1.1) | (1.0) | (0.8) | (0.4) | (0.2) |
| Earnings Before Taxes | (0.5) | 1.3 | 5.0 | 24.3 | 24.5 | 28.7 | 36.5 | 42.6 | 46.9 | 52.7 | 68.6 | 76.5 |
| Income Taxes | (0.1) | (0.1) | 0.0 | (0.0) | 0.0 | 0.0 | 0.0 | 0.0 | 4.7 | 5.3 | 6.9 | 7.7 |
| Income Tax Rate | 10.9% | (4.5%) | 0.0% | (0.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| | | | | | | | | | | | | |
| Earnings Before Extras | (0.4) | 1.3 | 5.0 | 24.3 | 24.5 | 28.7 | 36.5 | 42.6 | 42.2 | 47.4 | 61.8 | 68.9 |
| Extraordinaries | 0.0 | 0.0 | 0.0 | 0.0 | (2.9) | (2.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| Net Income | (0.4) | 1.3 | 5.0 | 24.3 | 21.6 | 26.8 | 36.5 | 42.6 | 42.2 | 47.4 | 61.8 | 68.9 |
| | | | | | | | | | | | | |
| Average Shares | 29.0 | 75.0 | 88.6 | 90.6 | 90.6 | 92.2 | 111.1 | 111.1 | 111.2 | 111.3 | 111.4 | 111.5 |
| EPS | ($0.02) | $0.02 | $0.06 | $0.27 | $0.27 | $0.31 | $0.33 | $0.38 | $0.38 | $0.43 | $0.55 | $0.62 |
| | | | | | | | | | | | | |
| **Growth Rates (Y/Y)** | | | | | | | | | | | | |
| Revenues (Y/Y) | | (26.0%) | 43.6% | (225.2%) | | 715.7% | 293.6% | 141.4% | 133.6% | 103.6% | 119.9% | 106.1% |
| Revenues (Q/Q) | | | 159.0% | 96.7% | 18.7% | 34.9% | 25.0% | 20.6% | 14.8% | 17.6% | 35.0% | 13.0% |
| Gross Profit | 2942.9% | 199.3% | (881.9%) | | 1265.4% | 241.8% | 89.2% | 100.4% | 88.9% | 105.9% | 94.6% |
| Operating Income | (162.3%) | 11249.5% | 224.4% | (20345.7%) | 1360.1% | 238.7% | 69.0% | 75.9% | 68.4% | 90.8% | 83.7% |
| Net Income Bef. Ex. (Y/Y) | (126.5%) | (3976.6%) | 118.0% | (5675.9%) | 2082.6% | 636.3% | 75.1% | 72.0% | 64.9% | 69.1% | 61.6% |
| Net Income Bef. Ex. (Q/Q) | (399.3%) | 276.8% | 390.6% | 0.8% | 17.2% | 27.1% | 16.7% | (1.0%) | 12.3% | 30.3% | 11.5% |
| Cash EPS | (109.5%) | (1315.7%) | 50.3% | (1881.7%) | 1675.4% | 487.7% | 42.8% | 40.2% | 36.6% | 68.5% | 61.0% |
| | | | | | | | | | | | | |
| **Percent of Sales** | | | | | | | | | | | | |
| COGS Ex. Depr./Amort. | | 78.1% | 59.4% | 53.4% | 58.5% | 62.1% | 63.3% | 63.9% | 64.4% | 65.0% | 66.1% | 66.4% |
| Depr./Amort. | | 0.8% | 1.3% | 2.9% | 2.9% | 2.6% | 2.5% | 2.4% | 2.4% | 2.3% | 1.9% | 1.8% |
| Gross Profit | | 21.0% | 39.4% | 42.9% | 38.7% | 35.2% | 34.2% | 33.6% | 33.2% | 32.7% | 32.0% | 31.8% |
| | | | | | | | | | | | | |
| SG&A | | 3.5% | 5.6% | 2.8% | 2.7% | 3.7% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% |
| Research & Development | | 0.1% | 0.2% | 0.3% | 0.4% | 0.4% | 0.8% | 1.3% | 1.9% | 2.5% | 2.5% | 2.5% |
| Operating Income | | 17.4% | 33.6% | 39.8% | 35.6% | 31.1% | 28.9% | 27.8% | 26.8% | 25.7% | 25.0% | 24.8% |
| | | | | | | | | | | | | |
| Net Interest Expense | | 7.0% | 17.8% | 0.4% | 2.2% | 2.1% | (0.6%) | (0.7%) | (0.6%) | (0.4%) | (0.2%) | (0.1%) |
| Earnings Before Taxes | | 10.4% | 15.8% | 39.3% | 33.4% | 29.0% | 29.5% | 28.6% | 27.3% | 26.1% | 25.2% | 24.9% |
| | | | | | | | | | | | | |
| Income Taxes | | (0.5%) | 0.0% | (0.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 2.7% | 2.6% | 2.5% | 2.5% |
| | | | | | | | | | | | | |
| Earnings Before Extras | | 10.8% | 15.8% | 39.4% | 33.4% | 29.0% | 29.5% | 28.6% | 24.6% | 23.5% | 22.7% | 22.4% |
| Extraordinaries | | 0.0% | 0.0% | 0.0% | (4.0%) | (2.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | | | | | | | | | | | | |
| Net Income | | 10.8% | 15.8% | 39.4% | 29.4% | 27.0% | 29.5% | 28.6% | 24.6% | 23.5% | 22.7% | 22.4% |

**Balance Sheet ($MM)**

|  | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash | 35.2 | 325.4 | 606.5 | 182.6 |
| Receivables | 2.3 | 11.8 | 24.3 | 36.1 |
| Inventory | 94.9 | 227.0 | 467.8 | 693.9 |
| Other Current Assets | 40.4 | 89.6 | 184.6 | 273.9 |
| Total Current Assets | 172.7 | 653.7 | 1,283.2 | 1,186.5 |
| | | | | |
| Gross PP&E | 100.9 | 231.4 | 431.4 | 1,431.4 |
| Accumulated Depreciation | 0.0 | 6.7 | 26.1 | 48.7 |
| Net PP&E | 100.9 | 224.7 | 0.0 | 1,382.7 |
| | | | | |
| Other Assets | 19.1 | 50.2 | 50.2 | 50.2 |
| Total Assets | 292.7 | 928.6 | 1,333.3 | 2,619.4 |
| | | | | |
| **Liabilities & Equity** | | | | |
| Payables | 6.1 | 14.4 | 29.6 | 43.9 |
| Short-term Debt | 56.8 | 80.0 | 80.0 | 80.0 |
| Other Current Liabilities | 54.6 | 159.5 | 328.8 | 487.7 |
| Total Current Liabilities | 117.5 | 253.9 | 438.4 | 611.7 |
| | | | | |
| Long-term Debt | 30.2 | 29.9 | 29.9 | 843.4 |
| Other Liabilities | 87.7 | 0.0 | 0.0 | 0.0 |
| Total Liabilities | 235.5 | 283.8 | 468.3 | 1,455.1 |
| | | | | |
| Equity | 57.2 | 644.8 | 865.1 | 1,164.3 |
| Total Liabilities & Equity | 292.7 | 928.6 | 1,333.3 | 2,619.4 |

**Balance Sheet ($MM)**

|  | 1Q/06 | 2Q/06 | 3Q/06 | 4Q/06 | 1Q/07 | 2Q/07 | 3Q/07E | 4Q/07E | 1Q/08E | 2Q/08E | 3Q/08E | 4Q/08E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| Cash | | | | 35.2 | 11.3 | 253.3 | 322.8 | 325.4 | 298.8 | 269.6 | 213.4 | 201.2 |
| Receivables | | | | 2.3 | 15.7 | 7.8 | 9.8 | 11.8 | 13.5 | 15.9 | 21.5 | 24.3 |
| Inventory | | | | 94.9 | 114.2 | 173.8 | 188.2 | 227.0 | 260.7 | 306.5 | 413.9 | 467.8 |
| Other Current Assets | | | | 40.4 | 52.8 | 136.5 | 74.3 | 89.6 | 102.9 | 121.0 | 163.4 | 184.6 |
| Total Current Assets | | | | 172.7 | 194.1 | 571.4 | 595.0 | 653.7 | 675.9 | 713.0 | 812.1 | 877.9 |
| | | | | | | | | | | | | |
| Gross PP&E | | | | 100.9 | 117.7 | 169.3 | 214.1 | 231.4 | 281.4 | 331.4 | 381.4 | 431.4 |
| Accumulated Depreciation | | | | 0.0 | 0.0 | 0.0 | 3.1 | 6.7 | 10.8 | 15.4 | 20.5 | 26.1 |
| Net PP&E | | | | 100.9 | 117.7 | 169.3 | 211.0 | 224.7 | 270.6 | 316.0 | 360.9 | 405.3 |
| | | | | | | | | | | | | |
| Other Assets | | | | 19.1 | 29.1 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 |
| Total Assets | | | | 292.7 | 340.8 | 790.9 | 856.2 | 928.6 | 996.6 | 1,079.2 | 1,223.2 | 1,333.3 |
| | | | | | | | | | | | | |
| **Liabilities & Equity** | | | | | | | | | | | | |
| Payables | | | | 6.1 | 41.8 | 9.5 | 11.9 | 14.4 | 16.5 | 19.4 | 26.2 | 29.6 |
| Short-term Debt | | | | 56.8 | 61.5 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 |
| Other Current Liabilities | | | | 54.6 | 28.1 | 105.8 | 132.3 | 159.5 | 183.2 | 215.4 | 290.9 | 328.8 |
| Total Current Liabilities | | | | 117.5 | 131.4 | 195.4 | 224.2 | 253.9 | 279.7 | 314.9 | 397.1 | 438.4 |
| | | | | | | | | | | | | |
| Long-term Debt | | | | 30.2 | 29.8 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 |
| Other Liabilities | | | | 87.7 | 90.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Liabilities | | | | 235.5 | 251.9 | 225.3 | 254.1 | 283.8 | 309.6 | 344.8 | 427.0 | 468.3 |
| | | | | | | | | | | | | |
| Equity | | | | 57.2 | 88.9 | 565.6 | 602.1 | 644.8 | 687.0 | 734.4 | 796.2 | 865.1 |
| Total Liabilities & Equity | | | | 292.7 | 340.8 | 790.9 | 856.2 | 928.6 | 996.6 | 1,079.2 | 1,223.2 | 1,333.3 |

**Cash Flow Statement $(MM)**

| | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| **CF from Operations** | | | | |
| Net Income | 25.9 | 127.5 | 220.3 | 299.2 |
| Depreciation & Ammortization | 2.8 | 11.4 | 19.4 | 22.6 |
| Changes in Assets/Liab. | (8.2) | (196.4) | (163.9) | (153.9) |
| Cash Prov. by Operations | 20.5 | (57.5) | 75.8 | 167.9 |
| | | | | |
| **CF from Investing** | | | | |
| Capital Expenditures | (79.6) | (160.0) | (200.0) | (1,000.0) |
| Other Changes in PP&E | (24.0) | 24.8 | 0.0 | 0.0 |
| Cash (Used) in Investing | (103.6) | (135.2) | (200.0) | (1,000.0) |
| | | | | |
| **CF from Financing** | | | | |
| Change in ST Debt | 56.8 | 23.3 | 0.0 | 0.0 |
| Change in LT Debt | 30.2 | (0.4) | 0.0 | 813.5 |
| Common Dividends | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Changes in Equity | 31.4 | 460.0 | 0.0 | 0.0 |
| Cash Prov. by Financing | 118.4 | 482.9 | 0.0 | 813.5 |
| | | | | |
| Net Incr./(Decr.) in Cash | 35.2 | 290.2 | (124.2) | (18.6) |
| | | | | |
| Cash - Beginning | 0.0 | 35.2 | 325.4 | 201.2 |
| Cash - End | 35.2 | 325.4 | 201.2 | 182.6 |

**ANALYST CERTIFICATION**

I, Pierre Maccagno, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject company (ies) and its (their) securities. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.



Price, Rating, and Price Target History: LDK Solar Co. Ltd. (LDK/NYSE) as of 10-3-07

Source: Factset (Prices) / Needham (ratings and target price)

**Disclosures applicable to this security: B, E.**

| | % of companies under coverage with this rating | % for which investment banking services have been provided for in the past 12 months |
|---|---|---|
| Strong Buy | 3 | 8 |
| Buy | 61 | 17 |
| Hold | 33 | 8 |
| Under Perform | 2 | 13 |
| Rating Suspended | <1 | 50 |
| Restricted | <1 | 0 |
| Under Review | 0 | 0 |

Needham & Company, LLC. (the Firm) employs a rating system based on the following (Effective July 1, 2003):

Strong Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return of at least 25% over the next 12 months.

Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return between 10% and 25% over the next 12 months.

Hold: A security, which at the time the rating is instituted, indicates an expectation of a total return of +/- 10% over the next 12 months.

Underperform: A security, which at the time the rating is instituted, indicates an expectation that the price will depreciate by more than 10% over the next 12 months.

Under Review: Stocks may be placed UR by the analyst, indicating that the stock rating and/or price target are subject to possible change in the near term, usually in response to an event that may effect the investment case or valuation.

Rating Suspended: Needham & Company, LLC has suspended the rating and/or price target, if any, for this stock, because there is not a sufficient fundamental basis for determining a rating or price target. The previous rating and price target, if any, are no longer in effect and should not be relied upon.

Restricted: Needham & Company, LLC policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Needham & Company, LLC's engagement in an investment banking transaction and in certain other circumstances.

For disclosure purposes (in accordance with FINRA requirements), we note that our Strong Buy and Buy ratings most closely correspond to a "Buy" recommendation. When combined, 64% of companies under coverage would have a "Buy" rating and 16% have had investment banking services provided within the past 12 months; Hold mostly corresponds to a "Hold/ Neutral" recommendation; while our Underperform rating closely corresponds to the Sell recommendation required by the FINRA.

Our rating system attempts to incorporate industry, company and/or overall market risk and volatility. Consequently, at any given point in time, our investment rating on a stock and its implied price appreciation may not correspond to the stated 12-month price target. For valuation methods used to determine our price targets and risks related to our price targets, please contact your Needham & Company, LLC salesperson for a copy of the most recent research report on the company you are interested in.

**To review our Rating system prior to July 1, 2003, please refer to the following link:** http://www.needhamco.com/Research_Disclosure.asp.

Stock price charts and rating histories for companies under coverage and discussed in this report are available at http://www.needhamco.com/. You may also request this information by writing to: Needham & Co. LLC, 445 Park Ave., 3rd Floor (Attn: Compliance/Research), NY, NY 10022

ANALYST CERTIFICATION

By issuing this research report, each Needham & Company, LLC analyst and associate whose name appears within this report hereby certifies that (i) the recommendations and opinions expressed in the research report accurately reflect the research analyst's and associate's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's or associate's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst or associate in the research report.

The following disclosures (as listed by letter on the cover page) apply to the securities discussed in this research report:

"A" The research analyst and/or research associate (or household member) has a financial interest in the securities of the covered company (i.e., a long position consisting of common stock).

"B" The research analyst and research associate have received compensation based upon various factors, including quality of research, investor client feedback, and the Firm's overall revenues, which includes investment banking revenues.

"C" The Firm has managed or co-managed a public offering of securities for the subject company in the past 12 months.

"D" The Firm and/or its affiliate have received compensation for investment banking services from the subject company in the past 12 months.

"E" The Firm and/or its affiliate expect to receive or intend to seek compensation for investment banking services from the subject company in the next three months.

"F" The analyst or a member of the analyst's household serves as officer, director or advisory board member of the covered company.

"G" The Firm, at the time of publication, makes a market in the subject company.

"H" The Firm, and/or its affiliates beneficially own 1% or more of any class of common equity securities of the subject company.

"I" The analyst has received compensation from the subject company in the last 12 months.

"J" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received investment banking services.

"J1" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-investment banking securities related services.

"J2" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-securities related services.

"K" Our affiliate has received compensation for products and services other than investment banking services from the subject company in the past 12 months.

This report is for informational purposes only and does not constitute a solicitation or an offer to buy or sell any securities mentioned herein. Information contained in this report has been obtained from sources believed to be reliable, but Needham & Company, LLC. makes no representation as to its accuracy or completeness, except with respect to the Disclosure Section of the report. Any opinions expressed herein reflect our judgment as of the date of the materials and are subject to change without notice. The securities discussed in this report may not be suitable for all investors and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. Investors must make their own investment decisions based on their financial situations and investment objectives. The value of income from your investment may vary because of changes in interest rates, changes in the financial and operational conditions of the companies and other factors. Investors should be aware that the market price of securities discussed in this report may be volatile. Due to industry, company and overall market risk and volatility, at the securities current price, our investment rating may not correspond to the stated price target. Additional information regarding the securities mentioned in this report is available upon request. © Copyright 2007, Needham & Company, LLC., Member FINRA, SIPC.

**Piper Jaffray®**

Hot Comment
October 4, 2007

**Jesse W. Pichel, Sr Research Analyst**
212 284-9301, jesse.w.pichel@pjc.com
Piper Jaffray & Co.

**Ming Yang, Sr Research Analyst**
212 284-9331, ming.r.yang@pjc.com
Piper Jaffray & Co.

| Related Companies: | Share Price: |
|---|---|
| AMAT | 20.81 |
| ENER | 24.77 |
| ESLR | 9.07 |
| HOKU | 9.40 |
| LDK | 51.65 |
| SOLF | 13.17 |
| SPWR | 85.46 |
| STP | 40.02 |
| TSL | 56.95 |
| WFR | 61.77 |
| YGE | 29.76 |

# LDK Solar                    (LDK - $51.65)
## Outperform              Volatility: High

# Solar & Manufacturing Technologies

## Management Defends Financials; Ind Audit Pending; Some Risk "Priced In"

### KEY POINTS:

We expect the stock to trade with some uncertainty discount until this issue is resolved by independent audit in the days ahead; but given that shares have sharply declined 25%, and that Management is defending its financials at least some of the risk and uncertainly surrounding its financial controls appears priced in. LDK hosted an investor call through a competitor; we believe it may have raised more questions then it answered.

• Late yesterday afternoon (10/3) we noted that the LDK financial controller left the company. We confirmed that the financial controller had expressed concerns surrounding poor financial controls and a 250MT polysilicon inventory discrepancy first internally and then later to the SEC and KPMG. While we confirmed that the company was aware of the allegations, we have no reason/proof to dispute the companies inventory position stated in its unaudited 6K on 8/1 and as it presented at our solar conference in Long Beach last week.

• Today LDK issued a statement that its financial controller was released for cause on 9/25 and an internal committee found no material discrepancies and that the allegations are without merit. Additionally, its Audit Committee has asked an independent auditing firm to conduct a review. On 10/4 LDK management conducted an investor call through a competitor. LDK management did confirm that the financial controller raised concern via email prior to his departure from the company. While the company defends its financials and inventory, we believe the investor call may have raised more questions then it answered. Also the CEO was not on the call.

• We expect the stock to trade with some uncertainty discount until this issue is resolved by an independent auditing firm in the days ahead; but having fallen 25%, we believe that at least some of the risk and uncertainty surrounding its financial controls/inventory is priced into shares at current levels. While these events were a negative catalyst for the stock, we believe the sharp decline in LDK shares was exacerbated by growing investor skepticism over the company's valuation and its overly aggressive polysilicon/TCS ramp schedule.

Note is continued on page 2

### PRICE TARGET AND JUSTIFICATION:
Our rating and $52 price target (27x Pro Forma EPS of $1.92) remain unchanged at this time. We will review our price target as more detail becomes available.

### RISKS TO ACHIEVEMENT OF TARGET PRICE:
Risk include: 1) Polysilicon feedstock and margin risks; 2) Limited operating history; 3) Ramp risk; 4) Limited suppliers/customers; 5) Reduction/elimination of government subsidies; 6) Geopolitical/country specific risk.

*Piper Jaffray & Co. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decisions.This report should be read in conjunction with important disclosure information, including an attestation under Regulation Analyst Certification, found on pages 3 - 5 of this report or at the following site: http://www.piperjaffray.com/researchdisclosures.*

*Customers of Piper Jaffray in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research by visiting piperjaffray.com or can call 800 747-5128 to request a copy of this research.*

We note that the company has already admitted to "significant deficiency and other weakness in internal control over financial reporting" in its 3/31/07 SEC filing noting that LDK did not have GAAP experience prior to its CFO hired in August 2006. Also, the nature of LDK's business makes inventory valuation inherently difficult given that LDK manufactures solar wafers made from scrap silicon that can include powder, broken semi wafers, tiny fragments of impure broken wafers, and wire saw slurry recovery from multiple sources at multiple prices. Not all scrap silicon is equal, and its quality can significantly affect yield in the ingot making process and thus its "usefulness" can be debated. Some materials cannot be used now, but may be used in the future with additional processing equipment. As a reminder, polysilicon inventory accounting is important because its consumption directly affects cost of goods sold and profitability.

**PiperJaffray**®

# Important Research Disclosures



Created by BlueMatrix

Notes: The boxes on the Rating and Price Target History chart above indicate the date of the Research Note, the rating, and the price target. Each box represents a date on which an analyst made a change to a rating or price target, except for the first box, which may only represent the first Note written during the past three years.

Legend:

I: Initiating Coverage

D: Discontinuing Coverage

S: Suspending Coverage

R: Resuming Coverage

T: Transferring Coverage

SB: Strong Buy (effective 01/12/04, Equity Research eliminated the SB rating)

OP: Outperform

MP: Market Perform

UP: Underperform

NA: Not Available

UR: Under Review

GP On: Listed on one of the Guided Portfolios maintained by Piper Jaffray

GP Off: Removed from the Guided Portfolios maintained by Piper Jaffray

| Distribution of Ratings/IB Services | | | | |
| Piper Jaffray | | | | |
| | | | IB Serv./Past 12 Mos. | |
| Rating | Count | Percent | Count | Percent |
| BUY [OP] | 340 | 56.86 | 106 | 31.18 |
| HOLD [MP] | 244 | 40.80 | 23 | 9.43 |
| SELL [UP] | 14 | 2.34 | 0 | 0.00 |

Note: Distribution of Ratings/IB Services shows the number of companies in each rating category from which Piper Jaffray and its affiliates received compensation for investment banking services within the past 12 months. NASD and NYSE rules require disclosure of which ratings most closely correspond with "buy," "hold," and "sell" recommendations. Accordingly, Outperform corresponds most closely with buy, Market Perform with hold, and Underperform with sell. Outperform, Market Perform and Underperform, however, are not the equivalent of buy, hold or sell, but instead represent indications of relative performance. See Rating Definitions below. An investor's decision to buy or sell a security must depend on individual circumstances.

# Important Research Disclosures

## Analyst Certification — Jesse W. Pichel, Sr Research Analyst

## — Ming Yang, Sr Research Analyst

The views expressed in this report accurately reflect my personal views about the subject company and the subject security. In addition, no part of my compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in this report.

## Research Disclosures

Piper Jaffray was making a market in the securities of LDK Solar Co., Ltd. at the time this research report was published. Piper Jaffray will buy and sell LDK Solar Co., Ltd. securities on a principal basis.

Piper Jaffray expects to receive or intends to seek compensation for investment banking services from LDK Solar Co., Ltd. in the next 3 months.

Piper Jaffray has received compensation for investment banking services from or has had a client relationship with LDK Solar Co., Ltd. within the past 12 months.

Within the past 12 months Piper Jaffray was a managing underwriter of a public offering of, or dealer manager of a tender offer for, the securities of LDK Solar Co., Ltd. or the securities of an affiliate.

Within the past 3 years Piper Jaffray participated in a public offering of, or acted as a dealer manager for, LDK Solar Co., Ltd. securities.

**Affiliate Disclosures:** This report has been prepared by Piper Jaffray & Co. or its affiliate Piper Jaffray Ltd., both of which are subsidiaries of Piper Jaffray Companies (collectively Piper Jaffray). Piper Jaffray & Co. is regulated by the NYSE, NASD and the United States Securities and Exchange Commission, and its headquarters is located at 800 Nicollet Mall, Minneapolis, MN 55402. Piper Jaffray Ltd. is registered in England, no. 3846990, and its registered office is 7 Pilgrim St., London, EC4V 6LB. Piper Jaffray Ltd. is authorised and regulated by the UK Financial Services Authority, entered on the FSA's register, no. 191657 and is a member of the London Stock Exchange, and its headquarters is located at One South Place, London, EC2M 2RB. **Disclosures in this section and in the Other Important Information section referencing Piper Jaffray include all affiliated entities unless otherwise specified.**

Piper Jaffray research analysts receive compensation that is based, in part, on overall firm revenues, which include investment banking revenues.

## Rating Definitions

**Investment Opinion:** Investment opinions are based on each stock's return potential relative to broader market indices, not on an absolute return. The relevant market indices are the S&P 500 and Russell 2000 for U.S. Companies and the FTSE Techmark Mediscience index for European companies.

- **Outperform (OP):** Expected to outperform the relevant broader market index over the next 12 months.
- **Market Perform (MP):** Expected to perform in line with the relevant broader market index over the next 12 months.
- **Underperform (UP):** Expected to underperform the relevant broader market index over the next 12 months.
- **Suspended (SUS):** No active analyst opinion or no active analyst coverage; however, an analyst investment opinion or analyst coverage is expected to resume.

- **Volatility Rating:** Our focus on growth companies implies that the stocks we recommend are typically more volatile than the overall stock market. We are not recommending the "suitability" of a particular stock for an individual investor. Rather, it identifies the volatility of a particular stock.

- **Low:** The stock price has moved up or down by more than 10% in a month in fewer than 8 of the past 24 months.
- **Medium:** The stock price has moved up or down by more than 20% in a month in fewer than 8 of the past 24 months.
- **High:** The stock price has moved up or down by more than 20% in a month in at least 8 of the past 24 months. All IPO stocks automatically get this volatility rating for the first 12 months of trading.

## Other Important Information

The material regarding the subject company is based on data obtained from sources we deem to be reliable; it is not guaranteed as to accuracy and does not purport to be complete. This report is solely for informational purposes and is not intended to be used as the primary basis of investment decisions. Because of individual client requirements, it is not, and it should not be construed as, advice designed to meet the particular investment needs of any investor. This report is not an offer or the solicitation of an offer to sell or buy any security. Unless otherwise noted, the price of a security mentioned in this report is the market closing price as of the end of the prior business day. Piper Jaffray does not maintain a predetermined schedule for publication of research and will not necessarily update this report. Piper Jaffray policy generally prohibits research analysts from sending draft research reports to subject companies; however, it should be presumed that the analyst(s) who authored this report has had discussions with the subject company to ensure factual accuracy prior to publication, and has had assistance from the company in conducting diligence, including visits to company sites and meetings with company management and other representatives.

This report is published in accordance with a conflicts management policy, which is available at http://www.piperjaffray.com/researchdisclosures.

**Notice to customers in Europe:** This material is for the use of intended recipients only and only for distribution to professional and institutional investors, i.e. persons who are authorised persons or exempted persons within the meaning of the Financial Services and Markets Act 2000 of the United Kingdom, or persons who have been categorised by Piper Jaffray Ltd. as intermediate customers under the rules of the Financial Services Authority.

**Notice to customers in the United States:** This report is distributed in the United States by Piper Jaffray & Co., member SIPC and NYSE, Inc., which accepts responsibility for its contents. The securities described in this report may not have been registered under the U.S. Securities Act of 1933 and, in such case, may not be offered or sold in the United States or to U.S. persons unless they have been so registered, or an exemption from the registration requirements is available. Customers in the United States who wish to effect a transaction in the securities discussed in this report should contact their Piper Jaffray & Co. sales representative.

This material is not directed to, or intended for distribution to or use by, any person or entity if Piper Jaffray is prohibited or restricted by any legislation or regulation in any jurisdiction from making it available to such person or entity.

This report may not be reproduced, re-distributed or passed on to any other person or published in whole or in part for any purpose without the prior consent of Piper Jaffray & Co.

Additional information is available upon request.

Copyright 2007 Piper Jaffray & Co. and/or Piper Jaffray Ltd. All rights reserved.

```
FLY          LDK Solar-LDK volatility Up as LDK sell off continues on unconfi
             Oct 5 2007  11:02:42
```

LDK Solar-LDK volatility Up as LDK sell off continues on unconfirmed SEC rumors
LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down
$2.16 to $46.13 on unconfirmed rumors of SEC investigation. LDK announced on
10/4 "LDK's management team and board of directors formed an internal committee
to investigate the allegations and conduct an immediate physical inventory of
LDK's polysilicon materials. The management team found no material
discrepancies." LDK call option volume of 6,373 contracts compares to put volume
of 4,853 contracts. LDK October option implied volatility is at 154; November is
at 126; above its 12-week average of 71 according to Track Data, suggesting
larger risk.

----------------------------------------------------------

Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity
news from Wall Street trading desks.  TheFly concentrates on breaking trading
calls, analyst recommendations, rumors, meetings, syndicate, and more.  As a
result, TheFly complements general news wires and services.

You may be receiving a SMALL portion of our information as part of a promotion,
trial or subscription.  If you would like a free 30 day trail to our Live News
Feed, please contact sales@theflyonthewall.com and provide your UUID number by
typing SSID<go>.  If you decide to sign up, the cost is $25.00 a month, billed
directly to your account.

To see all of the Fly's offerings, go to www.theflyonthewall.com

In order to entitle TheFLY for News Searches, please do the following from your
primary screen: Type: NRC <go> then click on the "SEARCH BY" button, then click
on "WIRE NAME."  Type: FLY <GO> and enter "Y" to enable Theflyonthewall.com News
Feed.


For Legal Disclaimer type {TFOW<GO>}.

Provider ID: 00829962
-0- Oct/05/2007 15:02 GMT

Copyright (c) 2008

News

**Chinese solar wafer maker maintains inventory reporting consistent with financial statements**

By Ann Steffora Mutschler, Senior Editor

278 words

5 October 2007

Electronic News

NO

Volume 00, Issue 00

English

© 2007, Electronic News, Reed Business Information, a division of Reed Elsevier, Inc.  All Rights Reserved

Xinyu City, China-based multicrystalline solar wafer manufacturer **LDK Solar** Co. Ltd.http://www.ldksolar.com  said Thursday in a statement that a former financial staff member is alleging inconsistencies in the company's inventory reporting.

The allegations were made by Charley Situ, who was terminated for cause on September 25, in email letters to LDK's management and others subsequent to his termination.

The company said Situ was originally hired as a financial controller in March, and reported to Qiqiang Yao, LDK's VP and chief accounting officer, who in turn reports to Jack Lai, executive VP and CFO.

In response to the allegations and in accordance with instructions of the board of directors, LDK said its management team and board of directors formed an internal committee to investigate the allegations and conduct an immediate physical inventory of LDK's polysilicon materials.

The management team found no material discrepancies as compared to LDK's financial statements and therefore believes the allegations by Situ have no merit.

LDK's audit committee has also asked an independent auditing firm to conduct a separate, independent engagement on LDK's inventory, with the findings to be disclosed after the completion of the review and consideration of the audit committee.

In other solar industry news, ending more than 13 years of its stock's trading on the Nasdaq market, Suntron Corp. has announced plans to go private   http://www.edn.com/article/CA6487140.html   by

Page 29     © 2008 Factiva, Inc. All rights reserved.

year's end, citing the pressures from what it says is an increasingly difficult business environment for public companies.

Document ELNW000020071005e3a50005l

LDK Solar Inks Wafer Sales and Equipment Purchase Pacts with  Sunways AG

285 words
5 October 2007
Wireless News
English
(c) Copyright 2007 M2 Communications, Ltd. All Rights Reserved

**LDK Solar** Co., a manufacturer of multicrystalline solar wafers, announced that it has signed contracts to supply multicrystalline solar wafers and to purchase polysilicon production equipment from  Sunways AG.

Under the terms of the wafer supply contract,  **LDK Solar** will deliver approximately 1 GW of multicrystalline solar wafers to Sunways over a ten-year period starting in 2008. Under the terms of the equipment purchase agreement,  **LDK Solar** will purchase two readily available  Siemens technology-based reactors and related plant equipment from Sunways. In addition,  Sunways AG will provide support services to  **LDK Solar** during the facility construction and the ramp up of polysilicon production.

"The equipment purchase agreement with  Sunways AG further bolsters our confidence in  LDK Solar's ability to meet the goal of ramping polysilicon production in 2008," commented Xiaofeng Peng, Chairman and CEO. "We are pleased to continue to build our infrastructure by securing readily available polysilicon reactors from Sunways to serve as an additional training resource for our engineers and operators as we ready our facilities for polysilicon production of our previously announced 15,000 ton polysilicon plant. With this new additional project, we expect to raise our polysilicon capacity to 7,000 tons by the end of 2008 and 16,000 tons by the end of 2009"

"Securing solar wafer supplies is an imperative component to the successful growth of our company," said Roland Burkhardt, CEO of Sunways. "We are excited to enter this agreement with  LDK Solar, a leading supplier of high quality solar wafers."

Comments on this story may be sent to newsdesk@closeupmedia.com

Distributed via M2 Communications Ltd -   http://www.m2.com

Document WLNW000020071006e3a50002s

# Exhibit 18



China's Solar Boom Loses Its Luster

By Bill Alpert
1,527 words
8 October 2007
Barron's
22
English
(c) 2007 Dow Jones & Company, Inc.

China's solar-power stocks were a red-hot bubble until Wednesday. That's when investors learned that an accounting officer had quit one of the industry's hottest firms, the silicon-wafer maker  **LDK Solar**, while alleging that LDK's warehouse and financial reports were loaded with junk. As its American depositary shares (ticker: LDK) fell by nearly 30%, LDK defended its bookkeeping and assured shareholders that it has more than 1,000 metric tons of silicon material. There may be good stuff in that pile of silicon, but that doesn't mean it's worth what LDK's balance sheet says. On Sept. 25, the Xinyu City, China, firm's financial controller, Charlie Situ, sent e-mails to regulators, auditors and investment bankers saying that he had quit because his bosses refused to write off bad inventory. His allegations were disclosed, and largely dismissed, in a Wednesday note by LDK investment banker Piper Jaffray.

 Still, the news sent LDK's depositary shares reeling, from over $71 to 50.95 by Friday.

Even after that sickening dive, LDK's New York-listed shares go for nine times book value and over 40 times this year's forecast earnings-so investors should still care if the book value, and therefore its profit, is overstated. The inventory that makes up that book value may warrant concern. With the help of an interpreter, Barron's talked to someone with knowledge of LDK's manufacturing. That person said that the company's silicon ingots were indeed so impure that a recent production run had produced tons of them that were too contaminated for technicians to even analyze with instruments. The company says it knows of no such problems.

LDK isn't the only producer of solar silicon in China that uses low-paid workers to sort through scrap in search of some good enough to be melted into solar-cell wafers. Nor is it the only one with a high-priced stock, as you can see in the table on page 26. Investors in China and the U.S. have rushed into China's solar-cell stocks as rashly as investors jumped onto the Internet in the 1990s.

 © 2008 Factiva, Inc. All rights reserved.

With help from China's government, its bankers and U.S. underwriters, green fields have sprouted silicon-wafer factories built by businessmen with expertise seemingly as unrelated to silicon as aluminum siding and safety shoes. Even if financial and manufacturing controls prove to be no problem, competition will. LDK still enjoyed a market capitalization of $5 billion last week, but a couple of hundred million dollars in machinery is enough to reproduce its business anywhere in the world, and dozens of firms in China and elsewhere have been buying wafer-making gear from LDK's vendors. All you need is cheap labor, friendly bankers and a willingness to stomach negative free-cash flow.

Global warming and rising fossil-fuel prices make solar an appealing source of electricity, but it still costs more than other power sources in just about every place except Japan. Nevertheless, demand for the cells has grown smartly in recent years as governments in countries like Germany and Spain have required their electricity consumers to subsidize anyone installing solar-power generators. European solar-cell vendors like Q-Cells (QCLSF) and Renewable Energy (REC.Norway) have thrived on that demand. U.S. solar-cell makers include SunPower (SPWR), the expensively-valued subsidiary of Cypress Semiconductor (CY).

Eager for clean, oil-independent energy, China's government encouraged entrepreneurs to start making solar-power components. Businesses from diverse corners of the economy answered the call. Until April 2006,  Trina Solar (TSL) made aluminum siding. LDK's 32-year old chief executive and controlling shareholder, Xiaofeng Peng, made industrial safety shoes and gloves.

But a shortage of refined polysilicon has pinched solar-cell makers in the past few years. The raw material's price has gone from around $30 a kilogram to over $250, creating a nice windfall for producers like  MEMC Electronic Materials (WFR). But the higher prices have hurt China's latest solar-cell contenders, which lack established supplier relationships-which helps explain the net losses shown by China-based Canadian Solar (CSIQ).

So firms like LDK and London-listed ReneSola (SOLA.UK) have developed recipes that use large portions of recycled silicon. LDK has more than 3,000 workers sorting and testing scrap the company obtains from broken wafers, semiconductor rejects and ingot sawdust. LDK brags that its secret recipe lets it make wafers with as little as 25% virgin polysilicon. Since silicon accounts for 75% of LDK's cost-of-goods-sold, the potential savings are a big deal.

And LDK's industry-leading profit margin of 29% would seem to validate the savings from the company's scrap recipe. But those savings may be a mirage, according to the allegations of ex-controller Situ and a person familiar with LDK's manufacturing.

Via a translator, Barron's learned that LDK's furnaces are often short of usable feedstock, even though the company's piles of silicon scrap keep growing. The factory's internal information is unreliable, with one record reportedly indicating that LDK's wafer-cutting saws had an impossible yield of 140%. Industry experts say that most wafer-cutting enterprises break even at 90% usable yields. Instead, according to the person knowledgeable about the manufacturing, LDK's wafering operation has yields that actually range from 55% to 70%. The company won't comment on its yields.

Low yields from LDK's production may stem from its practice of buying just about any scrap that has silicon in it, says this same person. Several months back, the company's furnaces produced a batch of several dozen 270-kilo ingots so motley that testing instruments couldn't even tell whether the resulting silicon was positively or negatively charged. The virgin-silicon supplier MEMC was so alarmed at the quality of wafers produced by LDK, says the source, that it stationed its own quality-control monitor at the LDK factory in China's Jiangxi province.

LDK's Chief Financial Officer Jack Lai says he knows nothing of such manufacturing problems and insists that the company is making its deliveries on time to satisfied customers. He says the company fired Situ, the controller, for absenteeism after Situ didn't come to work for eight days. Lai says he never saw a Sept. 25 resignation e-mail that Situ addressed to him and copied to the Securities and Exchange Commission (and many others).

In his resignation letter, Situ said that LDK's inventories might be overvalued by $46 million to $92 million, which is more than the company reported in profits before its May 31 initial offering in the U.S. E-mail discussions that started before the May IPO showed Situ trying to get colleagues to reconcile discrepancies between LDK's accounting ledger and its warehouse ledger. A spreadsheet circulated by Situ showed that by the end of August, LDK warehouse records listed about $54 million worth of silicon feedstock, but accounting records showed $100 million.

Through August, according to Situ's spreadsheet, LDK sank about $119 million of cash into inventory. LDK's Jack Lai says that Situ's numbers are wrong.

Situ's internal campaign ended on Sept. 13, when financial chief Lai held a conference call with him and other accounting staff. Situ argued that LDK should take a charge for its unusable silicon scrap. In a subsequent statement, Situ says the conference ended when he was overruled by the company's chief accounting officer, Qiqiang Yao. The ruling: Silicon scrap that was not usable today might someday become usable with the new processing techniques.

That sounds like a judgment on a par with the decision to freeze Ted Williams' head, in hope that future medical miracles might someday revive the Red Sox legend.

Situ says he quit after that decision, not wanting to be party to what he considers a stock fraud. Finance chief Lai says that Situ just didn't understand the silicon-wafering business. In a Thursday press release, LDK says that a management team took a physical inventory of polysilicon feedstocks and found no accounting discrepancies. When LDK's auditors at KPMG complete an independent investigation, the company says it will disclose the results.

Financial chief Lai points to hundreds of millions in sales agreements announced in the last few months. Of course, every firm in the solar-cell industry has been announcing sales deals. That's because companies are double- and triple-ordering, to combat the shortage of good silicon.

Despite LDK's controversy, China's solar stocks ended last week with their handsome valuations largely intact. That's in part because investment bankers like Piper Jaffrey stubbornly maintained their Outperform ratings, even as they circulated Charley Situ's e-mails to institutional investors. Sound familiar? That's how analysts like Henry Blodget behaved before the bursting of the Internet bubble.

---

For Barron's subscription information call 1-888-BARRONS ext. 685 or inquire online at
http://www.barronsmag.com/subscription/subscription.html  .

Document B000000020071006e3a800016

BRF        LDK: LDK Solar mentioned negatively in Barron's
           Oct 8 2007  0:17:43


[Live In Play]

LDK: LDK Solar mentioned negatively in Barron's (50.95)

Barron's reports they have talked to someone with knowledge of LDK Solar's
(LDK) manufacturing and that person said that the co's silicon ingots were
indeed so impure that a recent production run had produced tons of them that
were too contaminated for technicians to even analyze with instruments. The co
says it knows of no such problems. Savings from the co's scrap recipe, which
allows them to make wafers with as much as 25% virgin polysilicon, may be a
mirage, according to allegations of ex-controller Chaley Situ and a person
familiar with LDK's manufacturing. Via a translator, Barron's learned that
LDK's furnaces are often short of usable feedstock, even though the co's piles
of silicon scrap keep growing. The factory's internal information is
unreliable, with one record reportedly indicating that LDK's wafer-cutting
saws had an impossible yield of 140%. Industry experts say that most
wafer-cutting enterprises break even at 90% usable yields. Instead, according
to the person knowledgeable about the manufacturing, LDK's wafering operation
has yields that actually range from 55% to 70%. The co won't comment on its
yields.

Briefing.com, Inc.

Provider ID: 02243896
-0- Oct/08/2007  4:17 GMT

Copyright (c) 2008



**LDK Solar Looks Expensive Amid Questions Over Accounting, Barron's Says**

302 words

8 October 2007

06:33 AM

MidnightTrader

English

(c) 2007 Midnight Trader, All Rights Reserved

Boston, Oct 08, 2007 (MidnightTrader via COMTEX) -- **LDK Solar** (LDK) shares still look expensive in light of questions about its accounting for inventory and therefore profits, and the stock can continue dropping towards zero, according to Barron's.

Shares go for nine times book value and over 40 times this year's forecast earnings-so investors should still care if the book value, and therefore its profit, is overstated, the story says. The inventory that makes up that book value may warrant concern, it says.

Barron's says a person familiar with the company told it that LDK's silicon ingots were indeed so impure that a recent production run had produced tons of them that were too contaminated for technicians to even analyze with instruments.

Even if financial and manufacturing controls prove to be no problem, competition will, the story says. LDK still enjoyed a market capitalization of $5 billion last week, but a couple of hundred million dollars in machinery is enough to reproduce its business anywhere in the world, and dozens of firms in China and elsewhere have been buying wafer-making gear from LDK's vendors, it says.

Barron's says it also has learned LDK's furnaces are often short of usable feedstock, even though the company's piles of silicon scrap keep growing. The factory's internal information is unreliable, with one record reportedly indicating that LDK's wafer-cutting saws had an impossible yield of 140%, Barron's says. Industry experts say that most wafer-cutting enterprises break even at 90% usable yields, the story says. Instead, LDK's wafering operation has yields that actually range from 55% to 70%, a source reportedly told Barron's.

Price: 50.95, Change: 0, Percent Change: 0

Document MDNTDR0020071008e3a800001

Page 56 © 2008 Factiva, Inc. All rights reserved.



**LDK Solar Swooning 9% in Pre-Market on Negative Barron's Story**

70 words

8 October 2007

07:45 AM

MidnightTrader

English

(c) 2007 Midnight Trader, All Rights Reserved

Boston, Oct 08, 2007 (MidnightTrader via COMTEX) -- LDK is down 9% at 46.32, with a top bid/ask of 46/46.79 suggesting the downside stays close to current levels. Stock is seeing healthy volume and likely to remain atop the liquidity leaderboard through the pre-market session.

Price: 46.32, Change: -4.63, Percent Change: -9

Document MDNTDR0020071008e3a80005r

```
FLY          LDK Solar-LDK volatility Aggressive as LDK sell off continues on
             Oct 8 2007  10:23:30
```

LDK Solar-LDK volatility Aggressive as LDK sell off continues on Barron's
concerns
LDK is a manufacturer of multicrystalline solar wafers. LDK is recently down $10
to $40.06 after Barron's reported LDK looks expensive on questions about its
accounting inventory. LDK call option volume of 7,148 contracts compares to put
volume of 3,456 contracts. LDK October option implied volatility is at 180;
November is at 127; above its 13-week average of 75 according to Track Data,
suggesting larger risk.


----------------------------------------------------------

Theflyonthewall.com's {TFOW<GO>} Live News Feed contains comprehensive equity
news from Wall Street trading desks.  TheFly concentrates on breaking trading
calls, analyst recommendations, rumors, meetings, syndicate, and more.  As a
result, TheFly complements general news wires and services.

You may be receiving a SMALL portion of our information as part of a promotion,
trial or subscription.  If you would like a free 30 day trail to our Live News
Feed, please contact sales@theflyonthewall.com and provide your UUID number by
typing SSID<go>.  If you decide to sign up, the cost is $25.00 a month, billed
directly to your account.

To see all of the Fly's offerings, go to www.theflyonthewall.com

In order to entitle TheFLY for News Searches, please do the following from your
primary screen: Type: NRC <go> then click on the "SEARCH BY" button, then click
on "WIRE NAME."  Type: FLY <GO> and enter "Y" to enable Theflyonthewall.com News
Feed.


For Legal Disclaimer type {TFOW<GO>}.

Provider ID: 00830504
-0- Oct/08/2007 14:23 GMT

Copyright (c) 2008

**Dow Jones** Newswires

**LDK Solar CFO: Co To Report On Inventories Within Days**

828 words

8 October 2007

10:51 AM

Dow Jones News Service

English

(c) 2007 Dow Jones & Company, Inc.

By Yuliya Chernova
Of DOW JONES NEWSLETTERS

NEW YORK (Dow Jones)-- **LDK Solar** Co. (LDK) Chief Financial Officer Jack Lai said that in a matter of days, the company likely would file a report with the Securities and Exchange Commission and publish information reconciling data from a management assessment and that collected by its independent auditing firm regarding polysilicon inventory.

The Xinyu City, China, company saw its share price decline to $50.95 at Friday's close from $68.25 at Wednesday's open. That day, a Piper Jaffray report said LDK's financial controller, later identified as Charley Situ, had left the company. Situ alleged LDK had a 250-ton polysilicon inventory discrepancy and poor financial controls, the report said.

LDK responded with a statement that said management's own inventory count found no grounds for the allegations. The company also said an independent auditing firm is working on a separate count, although Lai declined to name that firm. LDK's regular external auditor is KPMG.

(This story also appeared in Clean Technology Investor, a newsletter and information service published by  Dow Jones & Co.)

LDK's stock price continued to drop Monday, recently falling about 20%, to $40.82. Barron's said in its Monday editions that investors should be concerned that LDK's book value, and therefore its profits, is overstated. The shares go for nine times book value and more than 40 times this year's forecast earnings.

Interviewed by Clean Technology Investor on Friday via telephone at his office in Sunnyvale, Calif., Lai said he was about to fly to China, where he expected to arrive Sunday evening and focus on "getting this matter resolved."

He said neither the SEC nor any other regulatory bodies have contacted the company.

Lai said LDK expects to meet all of its revenue, production and delivery targets regardless of the allegations about its inventories. For its third quarter ended Sept. 30, LDK estimated revenue of between $115 million and $125 million.

One of the points Lai said Situ raised was that LDK has only 7% polysilicon that's useful. "It's true if (Situ's) talking about virgin polysilicon," said Lai, but he noted that the 3,000 employees at the company's factory in Xinyu City process recycle polysilicon as well as virgin stock.

He said LDK is focused mainly on doing an inventory count because "cash flow, operating margins, that's all related to inventory. Inventory is the issue we'll assess." He also said, "We'll go through each of the points that (Situ) claimed and we will respond."

Attempts to reach Situ were unsuccessful.

"He thinks that our cash should be negative," Lai said. "But we have $220 million in the bank."

Lai said LDK's plant is built on 13,000 acres, with its inventory coming in four categories: in transit, in warehouses, on the production line and consigned to processing. Lai said the company has more than 100 processing furnaces that can process 270 kilograms of polysilicon each. "We have silicon sitting in every corner of the plant," he said. "This is not a mom and pop cookie shop." He said it takes the company one to three days to do an inventory count.

Lai said LDK's customers are concerned and have been calling. But he said the company is delivering to customers on schedule and will continue supporting its contracts. He also said, "We'll double our revenue next year."

"We'll have good guidance and good execution," Lai said. He reaffirmed LDK will produce 7,000 tons of polysilicon in 2008.

Earlier this month, LDK increased its target for next year by 1,000 tons after striking a deal with Konstanz, Germany-based  Sunways AG (SWW.XE) that will provide LDK with equipment. "Our people are in

Germany now to pick up Sunways equipment," Lai said.

He said that he doesn't know what Situ's motivations for filing the allegations were but that Situ "had a lot of misperceptions in terms of life, in terms of philosophy, and how to do physical inventory (count)."

"He's so new to the company, he's never been in the solar business. He's never been in factories. He doesn't have enough knowledge" to make such allegations, Lai said. Situ had been hired in March.

Lai said Situ was "fourth-level management" who reported to Lai's subordinate. "That's the reason we didn't put out a press announcement," Lai said. He also said Situ didn't talk to him or to the company's chief executive, Xiaofeng Peng, before emailing "the world" his allegations.

Piper Jaffray, which issued the initial report saying the controller left, said Situ sent his allegations to the SEC and LDK's external auditor, KPMG.

-By Yuliya Chernova, Dow Jones Newsletters; 201-839-3493; Yuliya.chernova@dowjones.com [ 10-08-07 1051ET ]

Document DJ00000020071008e3a8000ev



**LDK Solar shares extend slide, drop 22 percent**

130 words
8 October 2007
11:11 AM
Reuters News
English
(c) 2007 Reuters Limited

NEW YORK, Oct 8 (Reuters) -  **LDK Solar** Co Ltd shares plunged as much as 22 percent on Monday, extending last week's sharp drop when a former executive said the solar wafer maker had problems with its silicon inventories.

Shares of the company, which is based in Jiangxi, China, tumbled 22 percent before slightly paring losses to trade down 17.9 percent at $41.81.

The stock had fallen 26 percent last week on the news the that a former financial controller had left the company and challenged LDK's inventory controls. LDK has said its own internal investigation found no material discrepancies in its financial statement.

(Reporting by Matt Daily)

LDK-SHARES|LANGEN|ABN|E|RBN|U|Z

Document LBA0000020071008e3a8001g8

 © 2008 Factiva, Inc. All rights reserved.

Dow Jones Newswires

**Recap of Dow Jones Special Reports For Oct. 8**

97 words

8 October 2007

12:30 PM

Dow Jones News Service

English

(c) 2007 Dow Jones & Company, Inc.

```
=Focus Fincl Buys As Wealth Mgmt Firms Are In Demand >I/AMG
=LDK Solar CFO: Co To Report On Inventories Within Days >LDK
=UBS Opens 4th Private Wealth Management Office >UBS
=ENERGY MATTERS: Conflicting October Signs Bewitch Oil Market >I/OIL
=MUTUAL FUNDS: Target-Date Funds Light On International Stks >N/FND
=MEDIA WATCH: Celebrities Who Believe Their Hype .. >I/MED
=INVESTMENT LETTERS: Golden Years For Harry Schultz >I/CSV
=MARK TO MARKET: Oh, Kermie, It's A Lighter Shade Of Green >DJDAY

-0-

[ 10-08-07 1230ET ]
```

Document DJ00000020071008e3a8000hq

PZM            Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. Announces
               Oct 8 2007  14:06:49


*T
       Investor Alert: Law Offices of Eric J. O'Bell, L.L.C.
    Announces Initiation of Investigation Into LDK Solar Co., LTD
*T
METAIRIE, La., Oct. 8, 2007 (PRIME NEWSWIRE) -- The Law Offices of Eric
J. O'Bell, LLC ("O'Bell") announces that it has commenced an
investigation into LDK Solar Co., LTD. ("LDK Solar" or the "Company")
(NYSE:LDK) to determine whether it has violated federal securities laws
by issuing materially false and misleading statements to shareholders.

Shares of LDK Solar have fallen almost forty percent following a report
that its financial controller left the company after making allegations
of inventory-reporting discrepancies and possible financial
overstatements.

If you are a LDK shareholder, and/or have information that would assist
in this ongoing investigation, or have other questions relating any
loss you've suffered in your investment, you may e-mail or call O'Bell,
without obligation or cost to you. You may contact Eric J. O'Bell
directly at 504-456-8677, 504-6100 (cell) or by email at
ejo@obelllawfirm.com.

*T
-0-
CONTACT: Law Offices of Eric J. O'Bell, LLC
         Eric J. O'Bell
         504-456-8677
         fax: 504-456-8624
         ejo@obelllawfirm.com
         3500 North Hullen Street
         Metairie, Louisiana 70002
*T


Provider ID: 00128234
-0- Oct/08/2007 18:06 GMT

Copyright (c) 2008



**UPDATE 2-LDK Solar shares extend slide, down almost 26 pct**

345 words
8 October 2007
03:35 PM
Reuters News
English
(c) 2007 Reuters Limited

(Adds analyst comment, closing stock price)

NEW YORK, Oct 8 (Reuters) - **LDK Solar** Co Ltd shares fell more than 26 percent on Monday, extending last week's sharp decline when a former executive said the solar wafer maker had problems with its silicon inventories.

The shares of the company, based in Jiangxi, China, tumbled 26.4 percent to close at $37.50 on the New York Stock Exchange.

The stock fell 26 percent last week after news that a former financial controller had left the company and challenged LDK's inventory controls. LDK has said its own internal investigation found no material discrepancies in its financial statement.

Barron's, in its Oct. 8 issue, said with the help of an interpreter it talked to someone with knowledge of LDK's manufacturing.

"That person said that the company's silicon ingots were indeed so impure that a recent production run had produced tons of them that were too contaminated for technicians to even analyze with instruments," Barron's reported. "The company says it knows of no such problems."

A representative of LDK Solar was not available at the company's office in Sunnyvale, California.

"I'm not surprised by the questions on silicon," said a solar industry analyst who requested anonymity because he does not cover the company directly.

Page 52    © 2008 Factiva, Inc. All rights reserved.

"Recycling silicon is a process not as simple as others would believe. But the bulk of China solar names have been running on a 'buy China' strength and this is taking some of the air out of them."

The shares of other solar power developers also weakened, with China Sunergy Co Ltd closing off 9.5 percent at $10.08, Yingli Green Energy Energy Holding Co Ltd down 9.8 percent at $28.11 and Suntech Power Holdings Co Ltd down 5.2 percent at $38.85. (Reporting by Matt Daily in New York and Leonard Anderson in San Francisco)

LDK-SHARES/ (UPDATE 2)|LANGEN|ABN|E|RBN|U|Z|RNP|DNP|PCO

Document LBA0000020071008e3a8001wy



**LDK Solar CFO: Company to report on inventories within days**

By YULIYA CHERNOVA

Dow Jones Newswires

442 words

8 October 2007

04:54 PM

Associated Press Newswires

English

(c) 2007.  The Associated Press.  All Rights Reserved.

NEW YORK (AP) -  **LDK Solar** Co., a Chinese maker of solar cells that has seen its stock tumble on reports of an inventory discrepancy, said Monday that it would soon report on its inventory levels.

Chief Financial Officer Jack Lai said that in a matter of days, the company likely would file a report with the Securities and Exchange Commission and publish information reconciling data from a management assessment and that collected by its independent auditing firm on its inventory of polysilicon, the raw material for solar-cell manufacturing.

The Xinyu City, China, company saw its U.S.-listed shares drop to $50.95 at Friday's close from $68.25 at Wednesday's open. That day, a Piper Jaffray report said LDK's financial controller, later identified as Charley Situ, had left the company. Situ alleged LDK had a 250-ton polysilicon inventory discrepancy and poor financial controls, the report said.

LDK responded that management's own inventory count found no grounds for the allegations. The company also said an independent auditing firm is working on a separate count, although Lai declined to name that firm. LDK's regular external auditor is KPMG.

LDK shares sank $13.45, or 26 percent, to close at $37.50 Monday.

Barron's said in its Monday editions that investors should be concerned that LDK's book value, and therefore its profits, is overstated. The shares go for nine times book value and more than 40 times this year's forecast earnings.



**LDK Solar CFO: Company to report on inventories within days**

By YULIYA CHERNOVA

456 words

8 October 2007

05:15 PM

Associated Press Newswires

English

(c) 2007.  The Associated Press.  All Rights Reserved.

NEW YORK (AP) -  **LDK Solar** Co., a Chinese maker of solar cells that has seen its stock tumble on reports of an inventory discrepancy, said Monday that it would soon report on its inventory levels.

Chief Financial Officer Jack Lai said that in a matter of days, the company likely would file a report with the Securities and Exchange Commission and publish information reconciling data from a management assessment and that collected by its independent auditing firm on its inventory of polysilicon, the raw material for solar-cell manufacturing.

The Xinyu City, China, company saw its U.S.-listed shares drop to $50.95 at Friday's close from $68.25 at Wednesday's open. That day, a Piper Jaffray report said LDK's financial controller, later identified as Charley Situ, had left the company. Situ alleged LDK had a 250-ton (227-metric ton) polysilicon inventory discrepancy and poor financial controls, the report said.

LDK responded that management's own inventory count found no grounds for the allegations. The company also said an independent auditing firm is working on a separate count, although Lai declined to name that firm. LDK's regular external auditor is KPMG.

LDK shares sank $13.45, or 26 percent, to close at $37.50 Monday.

Barron's said in its Monday editions that investors should be concerned that LDK's book value, and therefore its profits, is overstated. The shares go for nine times book value and more than 40 times this year's forecast earnings.

Interviewed by Clean Technology Investor on Friday via telephone at his office in Sunnyvale, California, Lai said he was about to fly to China, where he expected to arrive Sunday evening and focus on "getting this matter resolved."

He said neither the SEC nor any other regulatory bodies have contacted the company.

Lai said LDK expects to meet all of its revenue, production and delivery targets regardless of the allegations about its inventories. For its third quarter ended Sept. 30, LDK estimated revenue of between$115 million (euro81.62 million) and $125 million (euro88.72 million).

One of the points Lai said Situ raised was that LDK has only 7 percent polysilicon that's useful. "It's true if (Situ's) talking about virgin polysilicon," said Lai, but he noted that the 3,000 employees at the company's factory in Xinyu City process recycled polysilicon as well as virgin stock.

Attempts to reach Situ were unsuccessful.

Piper Jaffray, which issued the initial report saying the controller left, said Situ sent his allegations to the SEC and LDK's external auditor, KPMG.

------

Yuliya Chernova is a Dow Jones Newswires correspondent.

7

Document APRS000020071008e3a8003a9



Solar shares fall sharply amid allegations that LDK inflated polysilicon inventory figures

365 words

8 October 2007

05:45 PM

Associated Press Newswires

English

(c) 2007.  The Associated Press.  All Rights Reserved.

NEW YORK (AP) - Shares of companies that make solar cells fell sharply Monday as reports of alleged polysilicon inventory discrepancies at  LDK Solar Co. had a ripple effect across the sector.

Several China-based solar product manufacturers plunged more than 5 percent as LDK's chief financial officer said the Xinyu City-based company will file a report to reconcile polysilicon inventory figures with those of an independent auditing firm.

Solar companies have been desperate to stock up on polysilicon amid a severe supply shortage that has held back the industry's growth and inflated prices.

LDK shares fell hardest, declining 8 cents to $37.42 in after-hours trading after falling $13.45, or 26.4 percent, to close at $37.50. Its shares have fallen more than 45 percent since reports first surfaced Wednesday about possible inventory issues.

Its financial controller, later identified as Charley Situ, left the company and alleged LDK had a 250-ton polysilicon inventory discrepancy and poor financial controls, according to a Piper Jaffray report Wednesday. LDK countered Situ's claims Friday, saying its management had found "no material discrepancies."

Here's how some other solar product manufacturers fared Monday:

Yingli Green Energy Holding Co. Ltd. fell 13 cents in after-hours trading to $27.98 after losing $3.04, or 9.8 percent, to close at $28.11.

China Sunergy Co., which rose 16 cents in after-hours trading to $10.10, fell $1.06, or 9.5 percent, to close at $10.08 in the regular session.

JA Solar Holdings Co. fell 10 cents after hours and lost $3.02, or 6.9 percent, to close at $40.98 in the regular session.

Suntech Power Holdings Co. fell 40 cents in late trading after closing at $38.85, down $2.12, or 5.2 percent.

Canadian Solar Inc. rose 5 cents after hours to $10.70 after losing 50 cents, or 4.5 percent, in the regular session.

Solarfun Power Holdings Co. Ltd. rose 16 cents after the bell. The stock added 38 cents, or 2.9 percent, to finish trading at $12.74.

7

Document APRS000020071008e3a8003zp

Page 51     © 2008 Factiva, Inc. All rights reserved.



**Investor Alert: Law Offices of Eric J. O'Bell, L.L.C. Announces Initiation of Investigation Into LDK Solar Co., LTD**

203 words

8 October 2007

PrimeNewswire

English

Copyright (c) 2007 PrimeNewswire, Inc. All Rights Reserved.

METAIRIE, La., Oct. 8, 2007 (PRIME NEWSWIRE) -- The Law Offices of Eric J. O'Bell, LLC ("O'Bell") announces that it has commenced an investigation into **LDK Solar** Co., LTD. (" **LDK Solar**" or the "Company") (NYSE:LDK) to determine whether it has violated federal securities laws by issuing materially false and misleading statements to shareholders.

Shares of **LDK Solar** have fallen almost forty percent following a report that its financial controller left the company after making allegations of inventory-reporting discrepancies and possible financial overstatements.

If you are a LDK shareholder, and/or have information that would assist in this ongoing investigation, or have other questions relating any loss you've suffered in your investment, you may e-mail or call O'Bell, without obligation or cost to you. You may contact Eric J. O'Bell directly at 504-456-8677, 504-6100 (cell) or by email at ejo@obelllawfirm.com.

Document PZON000020071008e3a8002mh

News

**Chinese solar wafer maker maintains inventory reporting consistent with financial statements**

By Ann Steffora Mutschler, Senior Editor

278 words

8 October 2007

Electronic News

NO

Volume 00, Issue 00

English

© 2007, Electronic News, Reed Business Information, a division of Reed Elsevier, Inc.  All Rights Reserved

Xinyu City, China-based multicrystalline solar wafer manufacturer **LDK Solar** Co. Ltd.http://www.ldksolar.com  said Thursday in a statement that a former financial staff member is alleging inconsistencies in the company's inventory reporting.

The allegations were made by Charley Situ, who was terminated for cause on September 25, in email letters to LDK's management and others subsequent to his termination.

The company said Situ was originally hired as a financial controller in March, and reported to Qiqiang Yao, LDK's VP and chief accounting officer, who in turn reports to Jack Lai, executive VP and CFO.

In response to the allegations and in accordance with instructions of the board of directors, LDK said its management team and board of directors formed an internal committee to investigate the allegations and conduct an immediate physical inventory of LDK's polysilicon materials.

The management team found no material discrepancies as compared to LDK's financial statements and therefore believes the allegations by Situ have no merit.

LDK's audit committee has also asked an independent auditing firm to conduct a separate, independent engagement on LDK's inventory, with the findings to be disclosed after the completion of the review and consideration of the audit committee.

In other solar industry news, ending more than 13 years of its stock's trading on the Nasdaq market, Suntron Corp. has announced plans to go private   http://www.edn.com/article/CA6487140.html   by

year's end, citing the pressures from what it says is an increasingly difficult business environment for public companies.

Document ELNW000020071012e3a800016

PRN          LDK Solar Comments on Recent Events and Updates Q307 Revenue
             Oct 9 2007  8:45:19


Guidance to Between $140 to $150 Million


    XINYU CITY, China and SUNNYVALE, Calif., Oct. 9 /PRNewswire-FirstCall/ --
LDK Solar Co., Ltd. (NYSE: LDK), a leading manufacturer of multicrystalline
solar wafers, today commented on recent inaccuracies and misperceptions in the
market and the media.

    On October 4, 2007, LDK Solar issued a statement refuting certain
allegations made by a former employee who was terminated for cause regarding
its inventory reporting after LDK's management conducted an internal
investigation and physical inventory counts and found no material
discrepancies as compared to LDK's published financial statements.  In
addition, LDK's Audit Committee is in the process of conducting a review of
the inventory and will disclose its findings to the public in due course.
LDK's management team continues to believe that the allegations made by a
disgruntled, former employee have no merit.

    LDK Solar would like to clarify certain misperceptions that have recently
been circulated.


    -- LDK management stands by its internal review of the inventory and does
       not believe there are any material inconsistencies with what LDK has
       disclosed in its financial statements.

    -- LDK uses both virgin and recyclable polysilicon for ingot production.
       LDK's ability to use recycled silicon in the manufacturing process is a
       key strength of the company in its efforts to enhance its cost
       structure.  LDK consistently accounts for its various grades of
       recycled polysilicon used in its production process.

    -- LDK's inventory is subject to periodic review and examination by both
       internal and external working parties, including LDK's independent
       auditors, in connection with the preparation by LDK of its quarterly
       financial statements and, to date, they have not found any material
       inconsistencies.

    -- LDK's OEM business consistently uses polysilicon feedstock consigned by
       its customers; such feedstock does not mix with LDK's own inventory.
       There have not been any customers sending on-site quality inspectors to
       LDK Solar plants to question the quality of the shipped wafers.

    -- LDK has continued its wafer production, shipment to customers and
       capacity expansion as planned.


    Based on preliminary management reports, LDK exceeded its original plan
and shipped approximately 75 MW of wafers in the third fiscal quarter ended
September 30, 2007.  As a result, LDK hereby updates its Q307 revenue guidance
from $115 to $125 million to $140 to $150 million.

                          Copyright (c) 2008

PRN          LDK Solar Comments on Recent Events and Updates Q307 Revenue
             Oct 9 2007  8:45:19

    "As we previously indicated, we believe that there is no merit in the
allegations made about our inventory accounting practices, our business
operations are normal and we continue making shipments to fulfill our
customers' orders," stated Xiaofeng Peng, Chairman and CEO.  "We remain
confident that we have the appropriate financial controls and procedures in
place for inventory reporting, and look forward to putting this unfortunate
matter behind us."


    About LDK Solar

    LDK Solar Co., Ltd. is a leading manufacturer of multicrystalline solar
wafers, which are the principal raw material used to produce solar cells. LDK
sells multicrystalline wafers globally to manufacturers of photovoltaic
products, including solar cells and solar modules. In addition, the company
provides wafer processing services to monocrystalline and multicrystalline
solar cell and module manufacturers. LDK's headquarters and manufacturing
facilities are located in Hi-Tech Industrial Park, Xinyu City, Jiangxi
province in the People's Republic of China. The company's office in the United
States is located in Sunnyvale, California.


    Safe Harbor Statement

    This press release includes statements that may constitute forward-looking
statements made pursuant to the safe harbor provisions of the U.S. Private
Securities Litigation Reform Act of 1995. Although LDK believes that the
expectations reflected in such forward-looking statements are based on
reasonable assumptions, such statements are subject to risk and uncertainties
that could cause actual results to differ materially from those projected.


SOURCE  LDK Solar Co., Ltd.


CONTACT:
Jack Lai, Executive VP and CFO of LDK Solar Co., Ltd., +1-408-245-8801,
IR@ldksolar.com; or Lisa Laukkanen of The Blueshirt Group, +1-415-217-4967,
lisa@blueshirtgroup.com, for LDK Solar
-0- Oct/09/2007 12:45 GMT

Copyright (c) 2008

BRF          LDK: LDK Solar raises Q3 revenue guidance above consensus; says
             Oct 9 2007  8:51:23


[Live In Play]

LDK: LDK Solar raises Q3 revenue guidance above consensus; says no merit to
allegations (37.50)

Co said that it exceeded its original plan and shipped approximately 75 MW of
wafers in the third fiscal quarter ended September 30, 2007. Co raises
guidance for Q3 (Sep), sees Q3 (Sep) revs of $140-150 mln vs. $121.07 mln
Reuters Estimates consensus, prior guidance $115-125 mln. LDK management
stands by its internal review of the inventory and does not believe there are
any material inconsistencies with what LDK has disclosed in its financial
statements. "As we previously indicated, we believe that there is no merit in
the allegations made about our inventory accounting practices, our business
operations are normal and we continue making shipments to fulfill our
customers' orders," stated Xiaofeng Peng, Chairman and CEO. "We remain
confident that we have the appropriate financial controls and procedures in
place for inventory reporting, and look forward to putting this unfortunate
matter behind us."

Briefing.com, Inc.

Provider ID: 02247247
-0- Oct/09/2007 12:51 GMT

Copyright (c) 2008

MWR          Federman & Sherwood Announces Initial Filing of a Securities
             Oct 9 2007  15:56:31


Federman & Sherwood Announces Initial Filing of a Securities Class
Action Lawsuit Against LDK Solar Co. Ltd. (NYSE: LDK)

OKLAHOMA CITY, OK -- (MARKET WIRE) -- 10/09/07 --  On October 9,
2007, Federman & Sherwood filed the first class action lawsuit in the
United States District Court for the Southern District of New York
against LDK Solar Co. Ltd. (NYSE: LDK).  The complaint alleges
violations of federal securities laws, Sections 10(b) and 20(a) of
the Securities Exchange Act of 1934, and Rule 10b-5, including
allegations of issuing a series of false and material
misrepresentations to the market which had the effect of artificially
inflating the market price of the Company's publicly-traded
securities. The class period is from June 1, 2007 through October 2,
2007.

Plaintiff seeks to recover damages on behalf of the Class.  If you
are a member of the Class as described above, you may move the Court
no later than Monday, December 10, 2007, to serve as a lead plaintiff
for the Class. However, in order to do so, you must meet certain
legal requirements pursuant to the Private Securities Litigation
Reform Act of 1995.

If you wish to discuss this action, participate in this or any other
lawsuit, or have any questions or concerns regarding this notice, or
preservation of your rights, please contact:


K. Lynn Nunn
FEDERMAN & SHERWOOD
10205 North Pennsylvania Avenue
Oklahoma City, OK 73120
Email to: kln@federmanlaw.com
www.federmanlaw.com
-0- Oct/09/2007 19:56 GMT

Copyright (c) 2008



# CIBC World Markets

**Equity Research**
**Earnings Update**

---

October 9, 2007

Alternative Energy

**Stock Rating:**
## Sector Underperformer

**Sector Weighting:**
## Market Weight

| | |
|---|---|
| 12-18 mo. Price Target | None |
| LDK-NYSE (10/9/07) | $41.10 |
| Key Indices:  None | |

| | |
|---|---|
| 3-5-Yr. EPS Gr. Rate (E) | 50.0% |
| 52-week Range | $22.27-$76.75 |
| Shares Outstanding | 111.0M |
| Float | 29.7M Shrs |
| Avg. Daily Trading Vol. | 1,145,060 |
| Market Capitalization | $4,562.1M |
| Dividend/Div Yield | Nil / Nil |
| Fiscal Year Ends | December |
| Book Value | $5.10 per Shr |
| 2007  ROE (E) | NM |
| LT Debt | $109.9M |
| Preferred | Nil |
| Common Equity | $565.6M |
| Convertible Available | No |

| Earnings per Share | Prev | Current |
|---|---|---|
| 2007 | $1.28E | $1.35E |
| 2008 | $1.83E | $1.79E |
| 2009 | $4.00E | $3.95E |
| **P/E** | | |
| 2007 | 32.1x | 30.4x |
| 2008 | 22.5x | 23.0x |
| 2009 | 10.3x | 10.4x |
| Trading range since 06/01/07. | | |

# LDK Solar Co., Ltd.

## Raises 3Q Rev Guidance But Still Leaves Too Many Questions Unanswered

- LDK raised its revenue guidance for 3Q07 to $140-150M from $115-125 on 75MW of shipments.  Pricing from the main business was down slightly and tolling business increased Q/Q to 10-15MW.  No details were provided regarding profitability, which is our concern after accting allegations.

- Mgmt reaffirmed its inventory accounting practices in the release, but subsequently held a conference call with another investment bank that left many questions unanswered.  Use of average cost accounting of inventory being called into question due to aggressive use of scrap material.

- We believe LDK may use a third party besides KPMG (the co's historical auditor) for the special audit on inventory accounting.  We question the ability of a new auditor with no history with LDK to produce an accurate report in a timely manner.

- We believe mgmt has used its last opp. to restore investor confidence in the short term.  From sound of call, external audit will not be wrapped up for some time and 3Q actuals may be delayed.  Headline risk in the interim is likely to create continued pressure on shares.  We are still on the sidelines.

---

**Stock Price Performance**



Source: Reuters
*All figures in US dollars, unless otherwise stated.*                    07-82819 © 2007

**Company Description**
LDK manufactures multicrystalline solar wafers, which are sold globally to customers that produce photovoltaic cells and modules.  The company also provides wafer processing services.
www.ldksolar.com

**Adam Hinckley**
1 (212) 667-8104
Adam.Hinckley@us.cibc.com

CIBC World Markets does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

**See "Important Disclosures" section at the end of this report for important required disclosures, including potential conflicts of interest.**

**See "Price Target Calculation" and "Key Risks to Price Target" sections at the end of this report, where applicable.**

Find CIBC research on Bloomberg, Reuters, firstcall.com and cibccwm.com

CIBC World Markets Inc., P.O. Box 500, 161 Bay Street, BCE Place, Toronto, Canada M5J 2S8    (416) 594-7000
CIBC World Markets Corp., 300 Madison Avenue, New York, NY  10017-6204    (212) 667-7000    (800) 999-6726

**Higher Revenue Range Not a Surprise, But No Mention of Profitability:**
This morning, LDK put out a press release raising its revenue guidance for 3Q07 to $140-150 million from $115-125 million on 75MW of shipments.  Pricing from the main business was down slightly sequentially and tolling shipments increased Q/Q to 10-15MW.  No details were provided regarding profitability, which is our main concern after accounting allegations have recently been raised by a former financial controller.  We are not surprised by this higher revenue range as nearly any player within the solar supply chain can sell all of their production in this favorable macro solar environment.

Management reaffirmed its inventory accounting practices in the release, but subsequently held a conference call (CFO participated without the CEO again) with another investment bank that left many questions unanswered.  We do not understand management's use of private conference calls for such important matters and would urge them to open these calls to the public in the future.  Additionally, **we urge management to fully disclose all allegations against the company instead of just those that have been leaked to investors and the press.**

**Average Cost Accounting for Inventory:**  Specifically, the use of average cost accounting of inventory is being called into question due to the aggressive use of scrap material.  We believe investors are skeptical that some of the inventory on the books is unusable and that silicon powder from the wafer slicing process is being included in inventory.  We await the results of the external audit before concluding whether there are any inventory discrepancies.

**Substantial Time May be Required for New Auditor to Conduct Special Inventory Audit:**  We believe that LDK will be using an external auditor besides KPMG for the special inventory audit.  We question the ability of a new auditor with no history with LDK to produce an accurate report in a timely manner.  Until that report is furnished, we do not feel any higher level of comfort with LDK shares.

**We believe management has used its last opportunity to restore investor confidence and bolster its stock price before.**  From the sound of the call, the external audit will not be wrapped up for some time and 3Q results may be delayed beyond the typical 4- to 5-week reporting window post-quarter close.  We believe headline risk in the interim is likely to cause continued pressure on shares.  We are still on the sidelines given the potential for near-term headline risk.

# Changes to Estimates

We are revising our estimates as follows to reflect the increased guidance for 3Q07.  At this time, we have changed only our 3Q07 shipment and pricing assumptions (slightly higher ASP erosion than previously forecasted).  We will review our other estimates after the next earnings call or the release of an independent audit, whichever is first.

- Our 2007 revenue estimate goes to $474 million from $448 million and our pro forma EPS estimate goes to $1.35 from $1.28.

- Our 2008 revenue estimate goes to $936 million from $941 million and our 2008 pro forma EPS estimate goes to $1.79 from $1.83.

- Our 2009 revenue estimate goes to $1.39 billion from $1.40 billion and 2009 pro forma EPS estimate goes to $3.95 from $4.00.

CIBC
**World Markets**

**CIBC**
**World Markets**

Raises 3Q Rev Guidance But Still Leaves Too Many Questions Unanswered - October 09, 2007

## Exhibit 1. LDK Summary Income Statement and Estimates

### LDK Solar Company

*($ and Shares in '000, Except Per Share Figures)*

| Income Statement | 1QA Mar-06 | 2QA Jun-06 | 3Q-06 Sep-06 | 4Q Dec-06 | FY 2006A | 1QA Mar-07 | 2QA Jun-07 | 3QE Sep-07 | 4QE Dec-07 | FY 2007E | 1QE Mar-08 | 2QE Jun-08 | 3QE Sep-08 | 4QE Dec-08 | FY 2008E | FY 2009E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | $0.0 | $12.1 | $31.5 | $61.9 | $105.5 | $73.4 | $99.1 | $146.3 | $155.3 | $474.1 | $181.8 | $207.6 | $252.4 | $294.1 | $936.0 | $1,394.7 |
| Cost of Sales | 0.0 | 9.6 | 19.1 | 35.3 | 63.8 | 45.0 | 64.2 | 96.1 | 104.0 | 309.2 | 126.0 | 146.6 | 177.8 | 203.1 | 653.5 | 801.7 |
| Gross Profit | $0.0 | $2.6 | $12.4 | $26.6 | $41.7 | $28.4 | $34.9 | $50.2 | $51.4 | $164.9 | $55.8 | $61.0 | $74.6 | $91.0 | $282.5 | $593.0 |
| Selling Expenses | 0.0 | 0.1 | 0.1 | 0.1 | 0.3 | 0.2 | 0.1 | 0.2 | 0.2 | 0.7 | 0.5 | 0.5 | 0.6 | 0.7 | 2.3 | 6.0 |
| General & Administrative | 0.1 | 0.3 | 1.6 | 1.7 | 2.1 | 1.8 | 3.6 | 5.4 | 5.6 | 16.4 | 6.4 | 7.3 | 8.8 | 10.3 | 32.8 | 46.3 |
| Research & Development | 0.0 | 0.0 | 0.1 | 0.2 | 0.1 | 0.3 | 0.4 | 1.0 | 1.6 | 3.2 | 2.2 | 2.7 | 3.4 | 4.1 | 12.4 | 20.9 |
| EBIT excl. Intangibles | (0.1) | 2.1 | 10.6 | 24.6 | 39.2 | 26.1 | 30.8 | 43.6 | 44.0 | 144.5 | 46.8 | 50.5 | 61.8 | 75.9 | 235.0 | 519.7 |
| Net Interest Income & Other (Expense) | (0.3) | (0.8) | (4.9) | (1.0) | (7.0) | (1.5) | (1.9) | (1.9) | (1.0) | (6.3) | (1.3) | (1.7) | (1.3) | (1.0) | (5.3) | (2.4) |
| Other Income/FX Changes (Expense) | (0.1) | (0.0) | (0.7) | (0.6) | (1.3) | (0.5) | (0.6) | (0.6) | (0.6) | (2.2) | (0.6) | (0.6) | (0.6) | (0.6) | (2.3) | (2.3) |
| Government subsidy | 0.0 | 0.0 | 0.0 | 1.3 | 1.3 | 0.4 | 0.4 | 0.4 | 0.4 | 1.7 | 2.3 | 2.5 | 3.1 | 3.8 | 11.7 | 26.0 |
| Pre-Tax Income excl. Intang. and One Time Items | ($0.5) | $1.3 | $5.0 | $24.3 | $32.1 | $24.5 | $28.7 | $41.5 | $42.9 | $137.6 | $47.4 | $50.8 | $63.0 | $78.0 | $239.1 | $541.0 |
| Income Taxes (Benefit) | (0.1) | (0.1) | (0.0) | (0.0) | (0.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 7.1 | 7.6 | 9.4 | 11.7 | 35.9 | 81.2 |
| Net Income | ($0.44) | $1.32 | $4.96 | $24.34 | $32.2 | $24.53 | $28.75 | $41.49 | $42.86 | $137.6 | $40.25 | $43.16 | $53.51 | $66.34 | $203.3 | $459.9 |
| Reported EPS | ($0.01) | $0.02 | $0.04 | $0.25 | $0.33 | $0.23 | $0.25 | $0.37 | $0.38 | $1.30 | $0.36 | $0.38 | $0.47 | $0.58 | $1.79 | $3.95 |
| Pro forma EPS | ($0.01) | $0.02 | $0.07 | $0.28 | $0.41 | $0.27 | $0.31 | $0.37 | $0.38 | $1.35 | $0.36 | $0.38 | $0.47 | $0.58 | $1.79 | $3.95 |
| WA Shares Outstanding | 75.0 | 75.0 | 75.0 | 88.0 | 78.3 | 92.2 | 92.2 | 111.0 | 111.6 | 101.7 | 112.3 | 113.0 | 113.7 | 114.5 | 113.4 | 116.4 |
| **Other Information** | | | | | | | | | | | | | | | | |
| Wafer Capacity (MW) | | N/A | N/A | 178.0 | 178.0 | 215.0 | 300.0 | 350.0 | 400.0 | 400.0 | 400.0 | 600.0 | 700.0 | 800.0 | 800.0 | 1,600.0 |
| Wafers Sold (MW) | | 4.83 | 13.95 | 26.40 | 45.18 | 30.50 | 42.20 | 63.00 | 69.00 | 204.70 | 85.00 | 100.00 | 125.00 | 150.00 | 460.00 | 845.00 |
| Wafer ASP (per watt) | | $2.15 | $2.20 | $2.32 | $2.27 | $2.25 | $2.25 | $2.22 | $2.17 | $2.20 | $2.06 | $2.01 | $1.96 | $1.91 | $1.98 | $1.61 |
| Wafer Revenue | | $10.39 | $30.72 | $61.29 | $102.40 | $66.70 | $94.95 | $139.62 | $149.86 | $451.14 | $175.38 | $201.17 | $245.18 | $286.86 | $908.60 | $1,361.48 |
| Non Wafer Revenue | | $1.76 | $0.73 | $0.57 | $3.05 | $6.70 | $4.10 | $6.64 | $5.48 | $22.93 | $6.44 | $6.44 | $7.25 | $7.25 | $27.38 | $33.20 |

### LDK Solar Company

| Margin Analysis | 1QA Mar-06 | 2QA Jun-06 | 3Q-06 Sep-06 | 4Q Dec-06 | FY 2006A | 1QA Mar-07 | 2QA Jun-07 | 3QE Sep-07 | 4QE Dec-07 | FY 2007E | 1QE Mar-08 | 2QE Jun-08 | 3QE Sep-08 | 4QE Dec-08 | FY 2008E | FY 2009E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Margin | -- | 21% | 39% | 43% | 40% | 39% | 35% | 34% | 33% | 35% | 31% | 29% | 30% | 31% | 30% | 43% |
| Research & Development | -- | 0% | 0% | 0% | 0% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 1% | 2% |
| Sales & Marketing | -- | 3% | 5% | 3% | 2% | 2% | 4% | 4% | 4% | 3% | 4% | 4% | 4% | 4% | 4% | 3% |
| EBIT Margin | -- | 17% | 34% | 40% | 37% | 36% | 31% | 30% | 28% | 30% | 26% | 24% | 24% | 26% | 25% | 37% |
| Pre-Tax Margin | -- | 10% | 16% | 39% | 30% | 33% | 29% | 28% | 28% | 29% | 26% | 24% | 25% | 27% | 26% | 39% |
| Effective Tax Rate | -- | -5% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 15% | 15% | 15% | 15% | 15% | 1% |
| Net Income Margin | -- | 11% | 16% | 39% | 31% | 33% | 29% | 28% | 28% | 29% | 22% | 21% | 21% | 23% | 22% | 33% |
| **Sequential Growth Rates** | | | | | | | | | | | | | | | | |
| Revenue | -- | -- | 159% | 97% | | 19% | 35% | 48% | 6% | | 17% | 14% | 22% | 17% | | |
| Gross Profit | -- | -- | 384% | 114% | | 7% | 23% | 44% | 2% | | 9% | 9% | 22% | 22% | | |
| Research & Development | -- | -- | 407% | 162% | | 51% | 41% | 179% | 52% | | 40% | 24% | 26% | 21% | | |
| Sales & Marketing | -- | 167% | 373% | 2% | | 9% | 97% | 51% | 3% | | 14% | 14% | 22% | 17% | | |
| EBIT | -- | NM | 400% | 133% | | 6% | 18% | 41% | 1% | | 6% | 8% | 22% | 23% | | |
| Net Income | -- | NM | 277% | 391% | | 1% | 17% | 44% | 3% | | -6% | 7% | 24% | 24% | | |
| EPS | -- | NM | 277% | 318% | | -4% | 17% | 20% | 3% | | -7% | 7% | 23% | 23% | | |
| **Year-on-year Growth Rates** | | | | | | | | | | | | | | | | |
| Revenue | -- | -- | -- | -- | -- | -- | 716% | 365% | 151% | 350% | 148% | 110% | 73% | 89% | 97% | 49% |
| Gross Profit | -- | -- | -- | -- | -- | -- | 1263% | 305% | 94% | 295% | 97% | 75% | 49% | 77% | 71% | 110% |
| EBIT | -- | -- | -- | -- | -- | NM | 1360% | 313% | 79% | 269% | 79% | 64% | 42% | 72% | 63% | 121% |
| Net Income | -- | -- | -- | -- | -- | NM | 2083% | 736% | 76% | 327% | 64% | 50% | 29% | 55% | 48% | 126% |
| WA Shares Outstanding | -- | -- | 0% | 17% | 4% | 23% | 23% | 48% | 27% | 30% | 22% | 23% | 2% | 3% | 11% | 3% |
| Diluted EPS | -- | -- | -- | -- | -- | NM | 1675% | 465% | 39% | 229% | 55% | 23% | 26% | 51% | 33% | 120% |

Source: Company reports and CIBC World Markets Corp.

Raises 3Q Rev Guidance But Still Leaves Too Many Questions Unanswered - October 09, 2007

## Our EPS estimates are shown below:

| | 1 Qtr. | 2 Qtr. | 3 Qtr. | 4 Qtr. | Yearly |
|---|---|---|---|---|---|
| 2007 Prior | $0.27A | $0.31A | $0.30E | $0.39E | $1.28E |
| 2007 Current | $0.27A | $0.31A | $0.37E | $0.38E | $1.35E |
| 2008 Prior | $0.37E | $0.39E | $0.48E | $0.59E | $1.83E |
| 2008 Current | $0.36E | $0.38E | $0.47E | $0.58E | $1.79E |
| 2009 Prior | -- | -- | -- | -- | $4.00E |
| 2009 Current | -- | -- | -- | -- | $3.95E |

CIBC
World Markets

5

# IMPORTANT DISCLOSURES:

**Analyst Certification:**  Each CIBC World Markets research analyst named on the front page of this research report, or at the beginning of any subsection hereof, hereby certifies that (i) the recommendations and opinions expressed herein accurately reflect such research analyst's personal views about the company and securities that are the subject of this report and all other companies and securities mentioned in this report that are covered by such research analyst and (ii) no part of the research analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by such research analyst in this report.

**Potential Conflicts of Interest:**  Equity research analysts employed by CIBC World Markets are compensated from revenues generated by various CIBC World Markets businesses, including the CIBC World Markets Investment Banking Department within the Corporate and Leveraged Finance Division.  Research analysts do not receive compensation based upon revenues from specific investment banking transactions.  CIBC World Markets generally prohibits any research analyst and any member of his or her household from executing trades in the securities of a company that such research analyst covers.  Additionally, CIBC World Markets generally prohibits any research analyst from serving as an officer, director or advisory board member of a company that such analyst covers.

In addition to 1% ownership positions in covered companies that are required to be specifically disclosed in this report, CIBC World Markets may have a long position of less than 1% or a short position or deal as principal in the securities discussed herein, related securities or in options, futures or other derivative instruments based thereon.

Recipients of this report are advised that any or all of the foregoing arrangements, as well as more specific disclosures set forth below, may at times give rise to potential conflicts of interest.


# Important Disclosure Footnotes for LDK Solar Co., Ltd. (LDK)

2a     LDK Solar Co., Ltd. is a client for which a CIBC World Markets company has performed investment banking services  in the past 12 months.

2b     CIBC World Markets Corp. has managed or co-managed a public offering of securities for LDK Solar Co., Ltd. in the past 12 months.

2d     CIBC World Markets Corp. has received compensation for investment banking services from LDK Solar Co., Ltd. in the past 12 months.

2f     CIBC World Markets Corp. expects to receive or intends to seek compensation for investment banking services from LDK Solar Co., Ltd. in the next 3 months.

CIBC
World Markets

# CIBC World Markets Price Chart

**No price chart is available because CIBC World Markets
has covered this company,
LDK Solar Co., Ltd. (LDK), for less than one year.**

No rating history data found for LDK Solar Co., Ltd.



# CIBC World Markets' Stock Rating System

| Abbreviation | Rating | Description |
|---|---|---|
| **Stock Ratings** | | |
| SO | Sector Outperformer | Stock is expected to outperform the sector during the next 12-18 months. |
| SP | Sector Performer | Stock is expected to perform in line with the sector during the next 12-18 months. |
| SU | Sector Underperformer | Stock is expected to underperform the sector during the next 12-18 months. |
| NR | Not Rated | CIBC World Markets does not maintain an investment recommendation on the stock. |
| R | Restricted | CIBC World Markets is restricted*** from rating the stock. |
| **Sector Weightings**** | | |
| O | Overweight | Sector is expected to outperform the broader market averages. |
| M | Market Weight | Sector is expected to equal the performance of the broader market averages. |
| U | Underweight | Sector is expected to underperform the broader market averages. |
| NA | None | Sector rating is not applicable. |

**Broader market averages refer to the S&P 500 in the U.S. and the S&P/TSX Composite in Canada.
"Speculative" indicates that an investment in this security involves a high amount of risk due to volatility and/or liquidity issues.
***Restricted due to a potential conflict of interest.

### Ratings Distribution*: CIBC World Markets' Coverage Universe

| (as of 09 Oct 2007) | Count | Percent | Inv. Banking Relationships | Count | Percent |
|---|---|---|---|---|---|
| Sector Outperformer (Buy) | 380 | 41.3% | Sector Outperformer (Buy) | 189 | 49.7% |
| Sector Performer (Hold/Neutral) | 448 | 48.6% | Sector Performer (Hold/Neutral) | 222 | 49.6% |
| Sector Underperformer (Sell) | 60 | 6.5% | Sector Underperformer (Sell) | 28 | 46.7% |
| Restricted | 19 | 2.1% | Restricted | 17 | 89.5% |

### Ratings Distribution:  Alternative Energy Coverage Universe

| (as of 09 Oct 2007) | Count | Percent | Inv. Banking Relationships | Count | Percent |
|---|---|---|---|---|---|
| Sector Outperformer (Buy) | 3 | 27.3% | Sector Outperformer (Buy) | 1 | 33.3% |
| Sector Performer (Hold/Neutral) | 7 | 63.6% | Sector Performer (Hold/Neutral) | 3 | 42.9% |
| Sector Underperformer (Sell) | 1 | 9.1% | Sector Underperformer (Sell) | 1 | 100.0% |
| Restricted | 0 | 0.0% | Restricted | 0 | 0.0% |

Alternative Energy Sector includes the following tickers:  CSIQ, ENER, ESLR, FCEL, JASO, LDK, SOLF, SPWR, STP, WFR, YGE.

*Although the investment recommendations within the three-tiered, relative stock rating system utilized by CIBC World Markets do not correlate to buy, hold and sell recommendations, for the purposes of complying with NYSE and NASD rules, CIBC World Markets has assigned buy ratings to securities rated Sector Outperformer, hold ratings to securities rated Sector Performer, and sell ratings to securities rated Sector Underperformer without taking into consideration the analyst's sector weighting.

# Legal Disclaimer

This report is issued and approved for distribution by (i) in the United States, CIBC World Markets Corp., a member of the New York Stock Exchange ("NYSE"), NASD and SIPC, (ii) in Canada, CIBC World Markets Inc., a member of the Investment Dealers Association ("IDA"), the Toronto Stock Exchange, the TSX Venture Exchange and CIPF, (iii) in the United Kingdom, CIBC World Markets plc, which is regulated by the Financial Services Authority ("FSA"), and (iv) in Australia, CIBC World Markets Australia Limited, a member of the Australian Stock Exchange and regulated by the ASIC (collectively, "CIBC World Markets"). This report is provided, for informational purposes only, to institutional investor clients of CIBC World Markets in the United States and Canada and retail clients of CIBC World Markets in Canada, and does not constitute an offer or solicitation to buy or sell any securities discussed herein in any jurisdiction where such offer or solicitation would be prohibited. This document and any of the products and information contained herein are not intended for the use of private investors in the United Kingdom. Such investors will not be able to enter into agreements or purchase products mentioned herein from CIBC World Markets plc. The comments and views expressed in this document are meant for the general interests of clients of CIBC World Markets Australia Limited.

The securities mentioned in this report may not be suitable for all types of investors. This report does not take into account the investment objectives, financial situation or specific needs of any particular client of CIBC World Markets. Recipients should consider this report as only a single factor in making an investment decision and should not rely solely on investment recommendations contained herein, if any, as a substitution for the exercise of independent judgment of the merits and risks of investments. The analyst writing the report is not a person or company with actual, implied or apparent authority to act on behalf of any issuer mentioned in the report. Before making an investment decision with respect to any security recommended in this report, the recipient should consider whether such recommendation is appropriate given the recipient's particular investment needs, objectives and financial circumstances. CIBC World Markets suggests that, prior to acting on any of the recommendations herein, Canadian retail clients of CIBC World Markets contact one of our client advisers in your jurisdiction to discuss your particular circumstances. Non-client recipients of this report who are not institutional investor clients of CIBC World Markets should consult with an independent financial advisor prior to making any investment decision based on this report or for any necessary explanation of its contents. CIBC World Markets will not treat non-client recipients as its clients solely by virtue of their receiving this report.

Past performance is not a guarantee of future results, and no representation or warranty, express or implied, is made regarding future performance of any security mentioned in this report. The price of the securities mentioned in this report and the income they produce may fluctuate and/or be adversely affected by exchange rates, and investors may realize losses on investments in such securities, including the loss of investment principal. CIBC World Markets accepts no liability for any loss arising from the use of information contained in this report, except to the extent that liability may arise under specific statutes or regulations applicable to CIBC World Markets.

Information, opinions and statistical data contained in this report were obtained or derived from sources believed to be reliable, but CIBC World Markets does not represent that any such information, opinion or statistical data is accurate or complete (with the exception of information contained in the Important Disclosures section of this report provided by CIBC World Markets or individual research analysts), and they should not be relied upon as such. All estimates, opinions and recommendations expressed herein constitute judgments as of the date of this report and are subject to change without notice.

Nothing in this report constitutes legal, accounting or tax advice. Since the levels and bases of taxation can change, any reference in this report to the impact of taxation should not be construed as offering tax advice on the tax consequences of investments. As with any investment having potential tax implications, clients should consult with their own independent tax adviser.

This report may provide addresses of, or contain hyperlinks to, Internet web sites. CIBC World Markets has not reviewed the linked Internet web site of any third party and takes no responsibility for the contents thereof. Each such address or hyperlink is provided solely for the recipient's convenience and information, and the content of linked third-party web sites is not in any way incorporated into this document. Recipients who choose to access such third-party web sites or follow such hyperlinks do so at their own risk.

Although each company issuing this report is a wholly owned subsidiary of Canadian Imperial Bank of Commerce ("CIBC"), each is solely responsible for its contractual obligations and commitments, and any securities products offered or recommended to or purchased or sold in any client accounts (i) will not be insured by the Federal Deposit Insurance Corporation ("FDIC"), the Canada Deposit Insurance Corporation or other similar deposit insurance, (ii) will not be deposits or other obligations of CIBC, (iii) will not be endorsed or guaranteed by CIBC, and (iv) will be subject to investment risks, including possible loss of the principal invested. The CIBC trademark is used under license.

© 2007 CIBC World Markets Corp. and CIBC World Markets Inc. All rights reserved. Unauthorized use, distribution, duplication or disclosure without the prior written permission of CIBC World Markets is prohibited by law and may result in prosecution.

CIBC World Markets

9

## Needham

October 10, 2007                    Pierre Maccagno PhD • pmaccagno@needhamco.com • 212-705-0383

### Specialty Materials / Industrial Growth

# LDK Solar Co. Ltd. (LDK) – Strong Buy (was Buy)

## LDK: Upgrade to Strong Buy on Conviction that Accounting Concerns related to Scrap are Unwarranted (Intraday price $45.23 at 2:00pm)

**We believe LDK is attractive for the following reasons: 1) we estimate that revenues will grow at a 80%-plus CAGR in 2007-2010; 2) favorably positioned in the PV food chain at the higher end of margins (mid 35%) with potential for upside by 2009 with its backward integration to manufacture raw polysilicon; 3) solid supply agreements for raw polysilicon and ingot growing equipment covers 90% and 70% of our 2007 and 2008 revenue estimates, respectively; 4) an impressive customer base that is growing and becoming less concentrated and more diverse geographically**

- **Based on extensive conversations with management and other industry contacts regarding the intricacies of how incoming polysilicon scrap is allocated we believe there are no accounting issues related to scrap inventories.** LDK virtually uses all of the incoming scrap that they buy in the manufacture of their multicrystalline solar wafers.

- **We also believe that the company has enough polysilicon to meet our revenue expectations for the balance of 2007.** We believe that they currently have polysilicon inventory of about 1000 Tons and that they will end the year with a similar inventory.

- **Based on recent guidance we are increasing our 3Q07 estimate** to EPS $0.39 on sales of $148MM from EPS of $0.33 on sales of $124MM.

- **We continue to feel very positive on the stock and strongly recommend buying at current price levels. Recent weakness has created a very attractive entry point in our opinion.** Our price target of $65 is based on 25x our 2009 EPS estimate of $2.68

| Market Data | |
|---|---|
| Price (10/09/07) | $44.79 |
| 12-Month Price Target | $65.00 |
| 52-Week range | $73.95-23.20 |
| Shares Out. (MM) | 104.5 |
| Market cap (MM) | $4,680.6 |
| Avg. daily volume (000) | 2,309.3 |
| **Financial Data** | |
| Total Debt./Cap. | 16.3% |
| Price/LTM Rev. | 15.5x |
| Tangible BVPS | $6.13 |
| Cash Per Share | $2.75 |

*LDK Solar, based in China, is the fourth largest manufacturer of polycrystalline solar wafers in 2007 poised to become #1 by the end of the decade. Solar wafers are the raw material used by manufactures of photovoltaic solar cells for the generation of electricity from sunlight. LDK has a solid supply of polysilicon raw material and ingot growing equipment, as well as a solid customer base that is in the process of diversifying geographically away from China.*

| | FY 12/31/06 A | FY 12/31/07 E | | FY 12/31/08 E | |
|---|---|---|---|---|---|
| | | Old | New | Old | New |
| Rev. (MM) | $105.5 | $445.6 | $469.4 | $953.2 | $953.2 |
| *Growth* | 0.0% | nm | *nm* | 113.9% | *103.1%* |
| Op. Mar. | 35.2% | | 30.1% | | 25.4% |
| EPS: 1Q | (0.02) | 0.27 | 0.27A | 0.38 | 0.38 |
| EPS: 2Q | 0.02 | 0.31 | 0.31A | 0.43 | 0.43 |
| EPS: 3Q | 0.06 | 0.33 | 0.39 | 0.55 | 0.55 |
| EPS: 4Q | 0.27 | 0.38 | 0.38 | 0.62 | 0.62 |
| EPS: Year | 0.03 | 1.31 | 1.38 | 1.98 | 1.98 |
| *Growth* | 0.0% | nm | *nm* | 51.2% | *43.7%* |
| P/E Ratio | 0.0x | 34.2x | 32.6x | 22.6x | 22.7x |



Note: Pro forma earnings estimates displayed above do not include one-time items or any stock compensation expenses.

**Disclosures applicable to this security: B, E.**
**Disclosure explanation on the inside back cover of this report.**

**WHY IS THERE CONFUSION??**

In simple terms customers require p type wafers that range in conductivity between 0.3-3.0 ohm cm (a measure of the material's electrical resistivity. A certain percentage of the incoming scrap material that is bought by LDK has resistivities that lie below 0.3 ohm-cm and or are n-type. For an accountant that does not understand the intricacies of how LDK deals with their manufacturing method this out of spec scrap could be counted as unusable scrap. In actuality LDK has recipes that allow them to mix/match the different batches of scrap such that they end up using virtually all the scrap that they purchase. This is unlike competitors that manufacture monocrystalline wafers whereby about 20-25% of the incoming scrap is unusable.

- **Risks include:** 1) further increases in the price of raw material polysilicon, which contributes to about 35-40% of the total cost of a solar module, could cause a slowing in overall demand; 2) a sharp decrease in oil costs resulting in a less compelling story for renewable energy sources, including solar; 3) a sharp decline in subsidies from the German, Japanese and U.S. governments, which have been the main growth drivers of the solar cell industry; and 4) currency fluctuation risk between the U.S. dollar and Chinese RMB since LDK buys equipment and raw polysilicon in U.S. dollars while a large percentage of its sales are in RMB.

# LDK Solar Co. Ltd.

**($ in MM, except per share data)**

|  | Annual | | Quarterly | | | |
|---|---|---|---|---|---|---|
| **Fiscal Year Ending December 31** | FY | FY 12/31/2006 | Ending 9/30/2006 | Ending 12/31/2006 | Ending 3/31/2007 | Ending 6/3/2007 |
| **BALANCE SHEET** | | | | | | |
| **ASSETS** | | | | | | |
| Cash & Short-term Investments | | 35.2 | 0.0 | 35.2 | 11.3 | 253.3 |
| Receivables | | 2.3 | 0.0 | 2.3 | 15.7 | 7.8 |
| Inventory | | 94.9 | 0.0 | 94.9 | 114.2 | 173.8 |
| Other Current Assets | | 40.4 | 0.0 | 40.4 | 52.8 | 136.5 |
| Current Assets | | 172.7 | 0.0 | 172.7 | 194.1 | 571.4 |
| Property and Equipment | | 100.9 | 0.0 | 100.9 | 117.7 | 169.3 |
| Goodwill and Intangibles | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Long-term Marketable Securities | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Assets | | 19.1 | 0.0 | 19.1 | 29.1 | 50.2 |
| **Total Assets** | | **292.7** | **0.0** | **292.7** | **340.8** | **790.9** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | |
| Current Liabilities | | 117.5 | 0.0 | 117.5 | 131.4 | 195.4 |
| Short-term Debt | | 56.8 | 0.0 | 56.8 | 61.5 | 80.0 |
| Long-term Debt | | 30.2 | 0.0 | 30.2 | 29.8 | 29.9 |
| Shareholders' Equity | | 57.2 | 0.0 | 57.2 | 88.9 | 565.6 |
| **Total Liabilities + Shareholders' Equity** | | **292.7** | **0.0** | **292.7** | **340.8** | **790.9** |
| **INCOME STATEMENT** | | | | | | |
| Revenue | | 105.5 | 31.5 | 61.9 | 73.4 | 99.1 |
| Gross Profit | | 41.5 | 12.4 | 26.6 | 28.4 | 34.9 |
| Operating Income | | 37.1 | 10.6 | 24.6 | 26.1 | 30.8 |
| Pretax Income | | 30.1 | 5.0 | 24.3 | 24.5 | 28.7 |
| Net Income | | 30.2 | 5.0 | 24.3 | 24.5 | 28.7 |
| Shares Outstanding | | 1,058.5 | 88.6 | 90.6 | 90.6 | 92.2 |
| **CASH FLOW STATEMENT** | | | | | | |
| Depreciation and Amortization | | 2.8 | 0.4 | 2.3 | 2.1 | 2.6 |
| Cash Flow from Operations | | (20.5) | (5.4) | (18.4) | 19.3 | 172.3 |
| Capital Expenditures | | 79.6 | 20.0 | 22.5 | 22.0 | 75.9 |
| **CASH MANAGEMENT*** | | | | | | |
| DSOs | | | 0.0 | 1.7 | 11.1 | 10.7 |
| Inventory Days | | | 0.0 | 120.9 | 209.0 | 202.0 |
| Days Payable | | | 0.0 | 2.1 | 33.5 | 18.7 |
| Cash Conversion Cycle | | | 0.0 | 120.5 | 186.5 | 194.0 |
| **PROFITABILITY** | | | | | | |
| Gross Margin | | 39.3% | 39.4% | 42.9% | 38.7% | 35.2% |
| Operating Margin | | 35.2% | 33.6% | 39.8% | 35.6% | 31.1% |
| Net Margin | | 28.6% | 15.8% | 39.4% | 33.4% | 29.0% |
| Return on Assets* | | nm | nm | 66.5% | 31.0% | 20.3% |
| Return on Equity* | | nm | nm | 340.2% | 134.3% | 35.1% |
| Total Debt/Capital | | 60.3% | nm | 60.3% | 50.7% | 16.3% |
| **PER SHARE DATA** | | | | | | |
| Tangible Book Value | | 0.05 | 0.00 | 0.63 | 0.98 | 6.13 |
| Cash | | 0.03 | 0.00 | 0.39 | 0.13 | 2.75 |
| Net Cash | | (0.05) | 0.00 | (0.57) | (0.88) | 1.56 |
| EPS (Pro Forma) | | 0.03 | 0.06 | 0.27 | 0.27 | 0.31 |
| EPS (Pro Forma Including Option Expenses) | | | | | | |
| EPS (GAAP) | | | | | | |

**Income Statement ($MM)**

|  | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| Revenues | 105.5 | 469.4 | 953.2 | 1,571.1 |
| Total Watts (MW) | 48.2 | 242.5 | 518.7 | 770.0 |
| OEM ASP/W($) | 2.2 | 2.2 | 2.0 | 1.9 |
| COGS Ex. Depr./Amort. | 61.2 | 294.0 | 625.9 | 1,072.3 |
| Depr./Amort. | 2.8 | 11.4 | 19.4 | 22.6 |
| Gross Profit | 41.5 | 164.0 | 307.8 | 476.2 |
|  |  |  |  |  |
| SG&A | 4.1 | 19.0 | 42.8 | 66.4 |
| Research & Development | 0.3 | 3.8 | 23.1 | 37.3 |
| Operating Income | 37.1 | 141.1 | 242.0 | 372.5 |
|  |  |  |  |  |
| Preferred Shares Income | 0.0 | 0.0 | 0.0 | 0.0 |
| Net Interest Expense | 7.1 | 1.9 | (2.5) | 20.8 |
| Earnings Before Taxes | 30.1 | 139.2 | 244.6 | 351.7 |
| Income Taxes | (0.1) | 0.0 | 24.5 | 52.8 |
| Income Tax Rate | (0.4%) | 0.0% | 10.0% | 15.0% |
|  |  |  |  |  |
| Earnings Before Extras | 30.2 | 139.2 | 220.1 | 298.9 |
| Extraordinaries | (4.3) | (4.9) | 0.0 | 0.0 |
|  |  |  |  |  |
| Net Income | 25.9 | 134.3 | 220.1 | 298.9 |
|  |  |  |  |  |
| Average Shares | 1,058.5 | 101.2 | 111.4 | 111.6 |
| EPS | $0.03 | $1.38 | $1.98 | $2.68 |

**Growth Rates (Y/Y)**

|  | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| Revenues (Y/Y) |  | 345.1% | 103.1% | 64.8% |
| Gross Profit |  | 295.2% | 87.7% | 54.7% |
| Operating Income |  | 280.0% | 71.5% | 53.9% |
| Net Income Bef. Ex. (Y/Y) |  | 361.3% | 58.1% | 35.8% |
| Cash EPS |  | 4723.5% | 43.7% | 35.5% |

**Percent of Sales**

|  | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| COGS Ex. Depr./Amort. | 58.0% | 62.6% | 65.7% | 68.3% |
| Depr./Amort. | 2.6% | 2.4% | 2.0% | 1.4% |
| Gross Profit | 39.3% | 34.9% | 32.3% | 30.3% |
|  |  |  |  |  |
| SG&A | 3.8% | 4.1% | 4.5% | 4.2% |
| Research & Development | 0.3% | 0.8% | 2.4% | 2.4% |
| Operating Income | 35.2% | 30.1% | 25.4% | 23.7% |
|  |  |  |  |  |
| Net Interest Expense | 6.7% | 0.4% | (0.3%) | 1.3% |
| Earnings Before Taxes | 28.5% | 29.7% | 25.7% | 22.4% |
|  |  |  |  |  |
| Income Taxes | (0.1%) | 0.0% | 2.6% | 3.4% |
|  |  |  |  |  |
| Earnings Before Extras | 28.6% | 29.7% | 23.1% | 19.0% |
| Extraordinaries | (4.1%) | (1.1%) | 0.0% | 0.0% |
|  |  |  |  |  |
| Net Income | 24.5% | 28.6% | 23.1% | 19.0% |

**Income Statement ($MM)**

| | 1Q/06 | 2Q/06 | 3Q/06 | 4Q/06 | 1Q/07 | 2Q/07 | 3Q/07E | 4Q/07E | 1Q/08E | 2Q/08E | 3Q/08E | 4Q/08E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 0.0 | 12.1 | 31.5 | 61.9 | 73.4 | 99.1 | 147.6 | 149.3 | 171.5 | 201.7 | 272.3 | 307.7 |
| Total Watts (MW) | | 6.6 | 14.7 | 27.0 | 36.3 | 53.3 | 75.4 | 77.6 | 90.6 | 108.3 | 148.8 | 171.0 |
| OEM ASP/W($) | | 2.2 | 2.2 | 2.3 | 2.3 | 2.2 | 2.2 | 2.1 | 2.1 | 2.0 | 2.0 | 2.0 |
| COGS Ex. Depr./Amort. | (0.0) | 9.5 | 18.7 | 33.0 | 42.9 | 61.6 | 94.1 | 95.5 | 110.5 | 131.1 | 180.0 | 204.3 |
| Depr./Amort. | 0.0 | 0.1 | 0.4 | 2.3 | 2.1 | 2.6 | 3.1 | 3.6 | 4.1 | 4.6 | 5.1 | 5.6 |
| Gross Profit | 0.0 | 2.6 | 12.4 | 26.6 | 28.4 | 34.9 | 50.4 | 50.3 | 56.9 | 66.0 | 87.2 | 97.8 |
| | | | | | | | | | | | | |
| SG&A | 0.1 | 0.4 | 1.8 | 1.7 | 2.0 | 3.7 | 6.6 | 6.7 | 7.7 | 9.0 | 12.2 | 13.8 |
| Research & Development | 0.0 | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 1.2 | 2.0 | 3.3 | 5.1 | 6.9 | 7.8 |
| Operating Income | (0.1) | 2.1 | 10.6 | 24.6 | 26.1 | 30.8 | 42.6 | 41.6 | 45.9 | 51.8 | 68.1 | 76.2 |
| | | | | | | | | | | | | |
| Preferred Shares Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | | | | |
| Net Interest Expense | 0.4 | 0.9 | 5.6 | 0.3 | 1.6 | 2.1 | (0.7) | (1.0) | (1.0) | (0.8) | (0.5) | (0.2) |
| Earnings Before Taxes | (0.5) | 1.3 | 5.0 | 24.3 | 24.5 | 28.7 | 43.4 | 42.6 | 46.9 | 52.6 | 68.6 | 76.5 |
| Income Taxes | (0.1) | (0.1) | 0.0 | (0.0) | 0.0 | 0.0 | 0.0 | 0.0 | 4.7 | 5.3 | 6.9 | 7.6 |
| Income Tax Rate | 10.9% | (4.5%) | 0.0% | (0.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| | | | | | | | | | | | | |
| Earnings Before Extras | (0.4) | 1.3 | 5.0 | 24.3 | 24.5 | 28.7 | 43.4 | 42.6 | 42.2 | 47.4 | 61.7 | 68.8 |
| Extraordinaries | 0.0 | 0.0 | 0.0 | 0.0 | (2.9) | (2.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| Net Income | (0.4) | 1.3 | 5.0 | 24.3 | 21.6 | 26.8 | 43.4 | 42.6 | 42.2 | 47.4 | 61.7 | 68.8 |
| | | | | | | | | | | | | |
| Average Shares | 29.0 | 75.0 | 88.6 | 90.6 | 92.2 | 92.2 | 111.0 | 111.1 | 111.2 | 111.3 | 111.4 | 111.5 |
| EPS | ($0.02) | $0.02 | $0.06 | $0.27 | $0.27 | $0.31 | $0.39 | $0.38 | $0.38 | $0.43 | $0.55 | $0.62 |
| **Growth Rates (Y/Y)** | | | | | | | | | | | | |
| Revenues (Y/Y) | | (26.0%) | 43.6% | (225.2%) | | 715.7% | 369.3% | 141.4% | 133.6% | 103.6% | 84.5% | 106.1% |
| Revenues (Q/Q) | | | 159.0% | 96.7% | 18.7% | 34.9% | 49.0% | 1.2% | 14.8% | 17.6% | 35.0% | 13.0% |
| Gross Profit | | | 2942.9% | 199.3% | (881.9%) | 1265.4% | 307.4% | 89.3% | 100.5% | 89.0% | 72.8% | 94.5% |
| Operating Income | | (162.3%) | 11249.5% | 224.4% | (20345.7%) | 1360.1% | 304.0% | 68.9% | 75.7% | 68.2% | 59.7% | 83.4% |
| Net Income Bef. Ex. (Y/Y) | | (126.5%) | (3976.6%) | 118.0% | (5675.9%) | 2082.6% | 773.8% | 74.9% | 72.1% | 64.8% | 42.3% | 61.6% |
| Net Income Bef. Ex. (Q/Q) | | | (399.3%) | 276.8% | 390.6% | 0.8% | 17.2% | 50.8% | (1.8%) | 12.2% | 30.2% | 11.5% |
| Cash EPS | | (109.5%) | (1315.7%) | 50.3% | (1881.7%) | 1675.4% | 597.5% | 42.7% | 40.2% | 36.5% | 41.8% | 61.0% |
| **Percent of Sales** | | | | | | | | | | | | |
| COGS Ex. Depr./Amort. | | 78.1% | 59.4% | 53.4% | 58.5% | 62.1% | 63.7% | 63.9% | 64.4% | 65.0% | 66.1% | 66.4% |
| Depr./Amort. | | 0.8% | 1.3% | 3.7% | 2.9% | 2.6% | 2.1% | 2.4% | 2.4% | 2.3% | 1.9% | 1.8% |
| Gross Profit | | 21.0% | 39.4% | 42.9% | 38.7% | 35.2% | 34.2% | 33.7% | 33.2% | 32.7% | 32.0% | 31.8% |
| SG&A | | 3.5% | 5.6% | 2.8% | 2.7% | 3.7% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% |
| Research & Development | | 0.1% | 0.2% | 0.3% | 0.4% | 0.4% | 0.8% | 1.3% | 1.9% | 2.5% | 2.5% | 2.5% |
| Operating Income | | 17.4% | 33.6% | 39.8% | 35.6% | 31.1% | 28.9% | 27.8% | 26.8% | 25.7% | 25.0% | 24.8% |
| Net Interest Expense | | 7.0% | 17.8% | 0.4% | 2.2% | 2.1% | (0.5%) | (0.7%) | (0.6%) | (0.4%) | (0.2%) | (0.1%) |
| Earnings Before Taxes | | 10.4% | 15.8% | 39.3% | 33.4% | 29.0% | 29.4% | 28.5% | 27.4% | 26.1% | 25.2% | 24.8% |
| Income Taxes | | (0.5%) | 0.0% | (0.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 2.7% | 2.6% | 2.5% | 2.5% |
| Earnings Before Extras | | 10.8% | 15.8% | 39.4% | 33.4% | 29.0% | 29.4% | 28.5% | 24.6% | 23.5% | 22.7% | 22.4% |
| Extraordinaries | | 0.0% | 0.0% | 0.0% | (4.0%) | (2.0%) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Net Income | | 10.8% | 15.8% | 39.4% | 29.4% | 27.0% | 29.4% | 28.5% | 24.6% | 23.5% | 22.7% | 22.4% |

**Balance Sheet ($MM)**

|  | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash | 35.2 | 332.2 | 613.1 | 182.6 |
| Receivables | 2.3 | 11.8 | 24.3 | 36.1 |
| Inventory | 94.9 | 227.0 | 467.8 | 693.9 |
| Other Current Assets | 40.4 | 89.6 | 184.6 | 273.9 |
| Total Current Assets | 172.7 | 660.5 | 1,289.8 | 1,186.5 |
|  | | | | |
| Gross PP&E | 100.9 | 231.4 | 431.4 | 1,431.4 |
| Accumulated Depreciation | 0.0 | 6.7 | 26.1 | 48.7 |
| Net PP&E | 100.9 | 224.7 | 0.0 | 1,382.7 |
|  | | | | |
| Other Assets | 19.1 | 50.2 | 50.2 | 50.2 |
| Total Assets | 292.7 | 935.4 | 1,339.9 | 2,619.4 |
|  | | | | |
| **Liabilities & Equity** | | | | |
| Payables | 6.1 | 14.4 | 29.6 | 43.9 |
| Short-term Debt | 56.8 | 80.0 | 80.0 | 80.0 |
| Other Current Liabilities | 54.6 | 159.5 | 328.8 | 487.7 |
| Total Current Liabilities | 117.5 | 253.9 | 438.4 | 611.7 |
|  | | | | |
| Long-term Debt | 30.2 | 29.9 | 29.9 | 837.1 |
| Other Liabilities | 87.7 | 0.0 | 0.0 | 0.0 |
| Total Liabilities | 235.5 | 283.8 | 468.3 | 1,448.8 |
|  | | | | |
| Equity | 57.2 | 651.6 | 871.7 | 1,170.6 |
| Total Liabilities & Equity | 292.7 | 935.4 | 1,339.9 | 2,619.4 |

**Balance Sheet ($MM)**

|  | 1Q/06 | 2Q/06 | 3Q/06 | 4Q/06 | 1Q/07 | 2Q/07 | 3Q/07E | 4Q/07E | 1Q/08E | 2Q/08E | 3Q/08E | 4Q/08E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| Cash | | | | 35.2 | 11.3 | 253.3 | 305.0 | 332.2 | 305.6 | 276.3 | 220.0 | 207.8 |
| Receivables | | | | 2.3 | 15.7 | 7.8 | 11.7 | 11.8 | 13.5 | 15.9 | 21.5 | 24.3 |
| Inventory | | | | 94.9 | 114.2 | 173.8 | 224.4 | 227.0 | 260.7 | 306.5 | 413.9 | 467.8 |
| Other Current Assets | | | | 40.4 | 52.8 | 136.5 | 88.6 | 89.6 | 102.9 | 121.0 | 163.4 | 184.6 |
| Total Current Assets | | | | 172.7 | 194.1 | 571.4 | 629.6 | 660.5 | 682.6 | 719.8 | 818.8 | 884.5 |
|  | | | | | | | | | | | | |
| Gross PP&E | | | | 100.9 | 117.7 | 169.3 | 214.1 | 231.4 | 281.4 | 331.4 | 381.4 | 431.4 |
| Accumulated Depreciation | | | | 0.0 | 0.0 | 0.0 | 3.1 | 6.7 | 10.8 | 15.4 | 20.5 | 26.1 |
| Net PP&E | | | | 100.9 | 117.7 | 169.3 | 211.0 | 224.7 | 270.6 | 316.0 | 360.9 | 405.3 |
|  | | | | | | | | | | | | |
| Other Assets | | | | 19.1 | 29.1 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 | 50.2 |
| Total Assets | | | | 292.7 | 340.8 | 790.9 | 890.8 | 935.4 | 1,003.4 | 1,085.9 | 1,229.9 | 1,339.9 |
|  | | | | | | | | | | | | |
| **Liabilities & Equity** | | | | | | | | | | | | |
| Payables | | | | 6.1 | 41.8 | 9.5 | 14.2 | 14.4 | 16.5 | 19.4 | 26.2 | 29.6 |
| Short-term Debt | | | | 56.8 | 61.5 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 | 80.0 |
| Other Current Liabilities | | | | 54.6 | 28.1 | 105.8 | 157.7 | 159.5 | 183.2 | 215.4 | 290.9 | 328.8 |
| Total Current Liabilities | | | | 117.5 | 131.4 | 195.4 | 251.9 | 253.9 | 279.7 | 314.9 | 397.1 | 438.4 |
|  | | | | | | | | | | | | |
| Long-term Debt | | | | 30.2 | 29.8 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 | 29.9 |
| Other Liabilities | | | | 87.7 | 90.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Liabilities | | | | 235.5 | 251.9 | 225.3 | 281.8 | 283.8 | 309.6 | 344.8 | 427.0 | 468.3 |
|  | | | | | | | | | | | | |
| Equity | | | | 57.2 | 88.9 | 565.6 | 609.0 | 651.6 | 693.8 | 741.2 | 802.9 | 871.7 |
| Total Liabilities & Equity | | | | 292.7 | 340.8 | 790.9 | 890.8 | 935.4 | 1,003.4 | 1,085.9 | 1,229.9 | 1,339.9 |

**Cash Flow Statement $(MM)**

|  | 12/06 | 12/07E | 12/08E | 12/09E |
|---|---|---|---|---|
| **CF from Operations** | | | | |
| Net Income | 25.9 | 134.3 | 220.1 | 298.9 |
| Depreciation & Ammortization | 2.8 | 11.4 | 19.4 | 22.6 |
| Changes in Assets/Liab. | (8.2) | (196.4) | (163.9) | (153.9) |
| Cash Prov. by Operations | 20.5 | (50.8) | 75.6 | 167.6 |
| | | | | |
| **CF from Investing** | | | | |
| Capital Expenditures | (79.6) | (160.0) | (200.0) | (1,000.0) |
| Other Changes in PP&E | (24.0) | 24.8 | 0.0 | 0.0 |
| Cash (Used) in Investing | (103.6) | (135.2) | (200.0) | (1,000.0) |
| | | | | |
| **CF from Financing** | | | | |
| Change in ST Debt | 56.8 | 23.3 | 0.0 | 0.0 |
| Change in LT Debt | 30.2 | (0.4) | 0.0 | 807.2 |
| Common Dividends | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Changes in Equity | 31.4 | 460.0 | 0.0 | 0.0 |
| Cash Prov. by Financing | 118.4 | 482.9 | 0.0 | 807.2 |
| | | | | |
| Net Incr./(Decr.) in Cash | 35.2 | 297.0 | (124.4) | (25.2) |
| | | | | |
| Cash - Beginning | 0.0 | 35.2 | 332.2 | 207.8 |
| Cash - End | 35.2 | 332.2 | 207.8 | 182.6 |

**ANALYST CERTIFICATION**

I, Pierre Maccagno, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject company (ies) and its (their) securities. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.



Price, Rating, and Price Target History: LDK Solar Co. Ltd. (LDK/NYSE) as of 10-9-07

Source: Factset (Prices) / Needham (ratings and target price)

**Disclosures applicable to this security: B, E.**

| | % of companies under coverage with this rating | % for which investment banking services have been provided for in the past 12 months |
|---|---|---|
| Strong Buy | 5 | 15 |
| Buy | 60 | 18 |
| Hold | 34 | 9 |
| Under Perform | <1 | 50 |
| Rating Suspended | <1 | 0 |
| Restricted | 0 | 0 |
| Under Review | 0 | 0 |

Needham & Company, LLC. (the Firm) employs a rating system based on the following (Effective July 1, 2003):

Strong Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return of at least 25% over the next 12 months.

Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return between 10% and 25% over the next 12 months.

Hold: A security, which at the time the rating is instituted, indicates an expectation of a total return of +/- 10% over the next 12 months.

Underperform: A security, which at the time the rating is instituted, indicates an expectation that the price will depreciate by more than 10% over the next 12 months.

Under Review: Stocks may be placed UR by the analyst, indicating that the stock rating and/or price target are subject to possible change in the near term, usually in response to an event that may effect the investment case or valuation.

Rating Suspended: Needham & Company, LLC has suspended the rating and/or price target, if any, for this stock, because there is not a sufficient fundamental basis for determining a rating or price target. The previous rating and price target, if any, are no longer in effect and should not be relied upon.

Restricted: Needham & Company, LLC policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Needham & Company, LLC's engagement in an investment banking transaction and in certain other circumstances.

For disclosure purposes (in accordance with FINRA requirements), we note that our Strong Buy and Buy ratings most closely correspond to a "Buy" recommendation. When combined, 65% of companies under coverage would have a "Buy" rating and 17% have had investment banking services provided within the past 12 months; Hold mostly corresponds to a "Hold/ Neutral" recommendation; while our Underperform rating closely corresponds to the Sell recommendation required by the FINRA.

Our rating system attempts to incorporate industry, company and/or overall market risk and volatility. Consequently, at any given point in time, our investment rating on a stock and its implied price appreciation may not correspond to the stated 12-month price target. For valuation methods used to determine our price targets and risks related to our price targets, please contact your Needham & Company, LLC salesperson for a copy of the most recent research report on the company you are interested in.

**To review our Rating system prior to July 1, 2003, please refer to the following link:** http://www.needhamco.com/Research_Disclosure.asp.

Stock price charts and rating histories for companies under coverage and discussed in this report are available at http://www.needhamco.com/. You may also request this information by writing to: Needham & Co. LLC, 445 Park Ave., 3rd Floor (Attn: Compliance/Research), NY, NY 10022

ANALYST CERTIFICATION

By issuing this research report, each Needham & Company, LLC analyst and associate whose name appears within this report hereby certifies that (i) the recommendations and opinions expressed in the research report accurately reflect the research analyst's and associate's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's or associate's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst or associate in the research report.

The following disclosures (as listed by letter on the cover page) apply to the securities discussed in this research report:

"A" The research analyst and/or research associate (or household member) has a financial interest in the securities of the covered company (i.e., a long position consisting of common stock).

"B" The research analyst and research associate have received compensation based upon various factors, including quality of research, investor client feedback, and the Firm's overall revenues, which includes investment banking revenues.

"C" The Firm has managed or co-managed a public offering of securities for the subject company in the past 12 months.

"D" The Firm and/or its affiliate have received compensation for investment banking services from the subject company in the past 12 months.

"E" The Firm and/or its affiliate expect to receive or intend to seek compensation for investment banking services from the subject company in the next three months.

"F" The analyst or a member of the analyst's household serves as officer, director or advisory board member of the covered company.

"G" The Firm, at the time of publication, makes a market in the subject company.

"H" The Firm, and/or its affiliates beneficially own 1% or more of any class of common equity securities of the subject company.

"I" The analyst has received compensation from the subject company in the last 12 months.

"J" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received investment banking services.

"J1" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-investment banking securities related services.

"J2" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-securities related services.

"K" Our affiliate has received compensation for products and services other than investment banking services from the subject company in the past 12 months.

This report is for informational purposes only and does not constitute a solicitation or an offer to buy or sell any securities mentioned herein. Information contained in this report has been obtained from sources believed to be reliable, but Needham & Company, LLC. makes no representation as to its accuracy or completeness, except with respect to the Disclosure Section of the report. Any opinions expressed herein reflect our judgment as of the date of the materials and are subject to change without notice. The securities discussed in this report may not be suitable for all investors and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. Investors must make their own investment decisions based on their financial situations and investment objectives. The value of income from your investment may vary because of changes in interest rates, changes in the financial and operational conditions of the companies and other factors. Investors should be aware that the market price of securities discussed in this report may be volatile. Due to industry, company and overall market risk and volatility, at the securities current price, our investment rating may not correspond to the stated price target. Additional information regarding the securities mentioned in this report is available upon request. © Copyright 2007, Needham & Company, LLC., Member FINRA, SIPC.

# Exhibit 19

**Exhibit 19A**

# LDK Solar (LDK)

**Reported ADS Outstanding**
**Source: SEC Filings**

| Date | Reported ADS Outstanding |
|---|---|
| 6/1/2007 | 17,384,000 |
| 6/25/2007 | 17,999,600 |
| 10/5/2007 | 17,999,600 |

**Exhibit 19B**

## LDK Solar (LDK)

**Summary of NYSE's TAQ Intraday Trading Data**

A block trade is defined by the NYSE as a single transaction consisting of 10,000 or more shares,
and/or valued at $200,000 or more

Only trading days during the Class Period considered - the last month does not reflect full month's trading data

| Month | Block Trades | Total Trades | % Block Trades |
|---|---|---|---|
| June 2007 | 8,778,800 | 41,420,800 | 21.2% |
| July 2007 | 2,100,700 | 21,085,600 | 10.0% |
| August 2007 | 3,124,400 | 26,066,952 | 12.0% |
| September 2007 | 2,090,900 | 30,866,360 | 6.8% |
| October 2007 | 3,101,300 | 48,306,054 | 6.4% |
| **Totals** | **19,196,100** | **167,745,766** | **11.4%** |

**Exhibit 19C**

## LDK Solar (LDK)
**2-Trader Model Inputs**

|   | **Shares Available to Trade:** | |
|---|---|---|
| A | Average Shares Outstanding during Damage Period | 17,888,930 |
| B | Average Shares Held by Insiders during Damage Period | 0 |
| C | Average Shares Available to Trade during Damage Period | 17,888,930 =A-B |

|   | **Institutional Trading Behavior:** | |
|---|---|---|
| D | Total Shares Traded via Block Trades during Damage Period | 19,196,100 |
| E | Total Shares Traded during Damage Period | 167,745,766 |
| F | Proxy for Institutional Trading Percentage | 11% =D/E |

|   | **Share Holdings:** | |
|---|---|---|
| G | Average Institutional Holdings during Damages Period | 13,493,020 |
| H | Average Individual Holdings during Damages Period | 4,395,910 =C-G |
| I | Average Institutional Holdings Percentage during Damages Period | 75% =G/C |

|   | **Relative Propensity to Trade (Individuals/Institutions)**: | |
|---|---|---|
| J | Individuals Propensity to Trade | 3.60 =(1-F)/(1-I) |
| K | Institutions Propensity to Trade | 0.15 =F/I |
| L | Relative Propensity to Trade | 23.75 =J/K |

|   | **Share Holdings Withheld from Trading Model:** | |
|---|---|---|
| M | Continuous Institutional Holdings during Damages Period | 0 |
| N | Institutional Share Turnover during Damages Period | 100% =1-M/G |
| O | Estimated Individual Turnover during Damages Period | 100% =Max{L*N,100%} |
| P | Estimated Continuous Individual Holdings during Damages Period | 0 =(1-O)*H |

|   | **Share Holdings Traded during CP:** | |
|---|---|---|
| Q | Institutional Shares Traded during Damages Period | 13,493,020 =G-M |
| R | Individual Shares Traded during Damages Period | 4,395,910 =H-P |
| S | Total Shares Traded during Damages Period | 17,888,930 =Q+R |
| T | Institutions Trade | 11% =F |
| U | Institutions Hold | 75% =Q/S |
| V | Individuals Trade | 89% =1-F |
| W | Individuals Hold | 25% =R/S |

# Exhibit 20

## Exhibit 20

## LDK Solar (LDK)

| Date | Shares Available to Trade | Net Short Sales/ (Net Short Covers) |
|---|---|---|
| 6/1/2007 | 17,384,000 | 0 |
| 6/4/2007 | 17,384,000 | 205,704 |
| 6/5/2007 | 17,384,000 | 53,691 |
| 6/6/2007 | 17,384,000 | 48,233 |
| 6/7/2007 | 17,384,000 | 48,222 |
| 6/8/2007 | 17,384,000 | 45,641 |
| 6/11/2007 | 17,384,000 | 43,087 |
| 6/12/2007 | 17,384,000 | 34,124 |
| 6/13/2007 | 17,384,000 | 23,641 |
| 6/14/2007 | 17,384,000 | 58,799 |
| 6/15/2007 | 17,384,000 | 44,599 |
| 6/18/2007 | 17,384,000 | -18,885 |
| 6/19/2007 | 17,384,000 | -6,563 |
| 6/20/2007 | 17,384,000 | -12,418 |
| 6/21/2007 | 17,384,000 | -7,415 |
| 6/22/2007 | 17,384,000 | -30,344 |
| 6/25/2007 | 17,999,600 | -64,134 |
| 6/26/2007 | 17,999,600 | -21,244 |
| 6/27/2007 | 17,999,600 | -30,895 |
| 6/28/2007 | 17,999,600 | -36,221 |
| 6/29/2007 | 17,999,600 | -17,510 |
| 7/2/2007 | 17,999,600 | -27,736 |
| 7/3/2007 | 17,999,600 | -16,615 |
| 7/5/2007 | 17,999,600 | -20,319 |
| 7/6/2007 | 17,999,600 | -8,934 |
| 7/9/2007 | 17,999,600 | -40,225 |
| 7/10/2007 | 17,999,600 | -39,842 |
| 7/11/2007 | 17,999,600 | -36,244 |
| 7/12/2007 | 17,999,600 | -25,423 |
| 7/13/2007 | 17,999,600 | -19,747 |
| 7/16/2007 | 17,999,600 | 20,472 |
| 7/17/2007 | 17,999,600 | 21,836 |
| 7/18/2007 | 17,999,600 | 17,995 |
| 7/19/2007 | 17,999,600 | 32,537 |
| 7/20/2007 | 17,999,600 | 43,845 |
| 7/23/2007 | 17,999,600 | 27,836 |
| 7/24/2007 | 17,999,600 | 25,764 |
| 7/25/2007 | 17,999,600 | 14,427 |
| 7/26/2007 | 17,999,600 | 22,635 |
| 7/27/2007 | 17,999,600 | 14,213 |
| 7/30/2007 | 17,999,600 | 22,065 |
| 7/31/2007 | 17,999,600 | 25,407 |
| 8/1/2007 | 17,999,600 | 29,320 |

**Exhibit 20**

## LDK Solar (LDK)

| Date | Shares Available to Trade | Net Short Sales/ (Net Short Covers) |
|---|---|---|
| 8/2/2007 | 17,999,600 | 56,211 |
| 8/3/2007 | 17,999,600 | 33,564 |
| 8/6/2007 | 17,999,600 | 37,971 |
| 8/7/2007 | 17,999,600 | 36,710 |
| 8/8/2007 | 17,999,600 | 42,643 |
| 8/9/2007 | 17,999,600 | 24,623 |
| 8/10/2007 | 17,999,600 | 35,811 |
| 8/13/2007 | 17,999,600 | 11,782 |
| 8/14/2007 | 17,999,600 | 13,488 |
| 8/15/2007 | 17,999,600 | 9,836 |
| 8/16/2007 | 17,999,600 | 50,258 |
| 8/17/2007 | 17,999,600 | 48,308 |
| 8/20/2007 | 17,999,600 | 42,314 |
| 8/21/2007 | 17,999,600 | 38,722 |
| 8/22/2007 | 17,999,600 | 30,081 |
| 8/23/2007 | 17,999,600 | 40,461 |
| 8/24/2007 | 17,999,600 | 25,766 |
| 8/27/2007 | 17,999,600 | 27,923 |
| 8/28/2007 | 17,999,600 | 29,301 |
| 8/29/2007 | 17,999,600 | 32,503 |
| 8/30/2007 | 17,999,600 | 35,423 |
| 8/31/2007 | 17,999,600 | 48,343 |
| 9/4/2007 | 17,999,600 | 78,332 |
| 9/5/2007 | 17,999,600 | 47,148 |
| 9/6/2007 | 17,999,600 | 42,619 |
| 9/7/2007 | 17,999,600 | 52,447 |
| 9/10/2007 | 17,999,600 | 71,740 |
| 9/11/2007 | 17,999,600 | 61,336 |
| 9/12/2007 | 17,999,600 | 34,056 |
| 9/13/2007 | 17,999,600 | 44,905 |
| 9/14/2007 | 17,999,600 | 32,687 |
| 9/17/2007 | 17,999,600 | -24,462 |
| 9/18/2007 | 17,999,600 | -16,417 |
| 9/19/2007 | 17,999,600 | -52,107 |
| 9/20/2007 | 17,999,600 | -24,214 |
| 9/21/2007 | 17,999,600 | -26,873 |
| 9/24/2007 | 17,999,600 | -46,211 |
| 9/25/2007 | 17,999,600 | -54,749 |
| 9/26/2007 | 17,999,600 | -50,647 |
| 9/27/2007 | 17,999,600 | -44,321 |
| 9/28/2007 | 17,999,600 | -38,211 |
| 10/1/2007 | 17,999,600 | 41,790 |
| 10/2/2007 | 17,999,600 | 40,646 |

**Exhibit 20**

## LDK Solar (LDK)

| Date | Shares Available to Trade | Net Short Sales/ (Net Short Covers) |
|---|---|---|
| 10/3/2007 | 17,999,600 | 232,276 |
| 10/4/2007 | 17,999,600 | 555,829 |
| 10/5/2007 | 17,999,600 | 397,845 |
| 10/8/2007 | 17,999,600 | 689,763 |
| 10/9/2007 | 17,999,600 | 829,097 |
| 10/10/2007 | 17,999,600 | 386,210 |
| 10/11/2007 | 17,999,600 | 305,366 |
| 10/12/2007 | 17,999,600 | 385,125 |
| 10/15/2007 | 17,999,600 | 107,293 |
| 10/16/2007 | 17,999,600 | 248,367 |
| 10/17/2007 | 17,999,600 | 151,936 |
| 10/18/2007 | 17,999,600 | 293,648 |
| 10/19/2007 | 17,999,600 | 341,672 |
| 10/22/2007 | 17,999,600 | 271,088 |
| 10/23/2007 | 17,999,600 | 182,082 |
| 10/24/2007 | 17,999,600 | 290,127 |
| 10/25/2007 | 17,999,600 | 175,720 |
| 10/26/2007 | 17,999,600 | 126,405 |
| 10/29/2007 | 17,999,600 | 197,414 |
| 10/30/2007 | 17,999,600 | 136,376 |
| 10/31/2007 | 17,999,600 | 125,908 |
| 11/1/2007 | 17,999,600 | -20,745 |
| 11/2/2007 | 17,999,600 | -11,787 |
| 11/5/2007 | 17,999,600 | -18,285 |
| 11/6/2007 | 17,999,600 | -23,349 |
| 11/7/2007 | 17,999,600 | -53,959 |
| 11/8/2007 | 17,999,600 | -39,957 |
| 11/9/2007 | 17,999,600 | -16,586 |
| 11/12/2007 | 17,999,600 | -30,194 |
| 11/13/2007 | 17,999,600 | -70,048 |
| 11/14/2007 | 17,999,600 | -44,395 |
| 11/15/2007 | 17,999,600 | -65,327 |
| 11/16/2007 | 17,999,600 | 75,279 |
| 11/19/2007 | 17,999,600 | 50,912 |
| 11/20/2007 | 17,999,600 | 38,868 |
| 11/21/2007 | 17,999,600 | 46,705 |
| 11/23/2007 | 17,999,600 | 16,226 |
| 11/26/2007 | 17,999,600 | 35,450 |
| 11/27/2007 | 17,999,600 | 49,682 |
| 11/28/2007 | 17,999,600 | 43,681 |
| 11/29/2007 | 17,999,600 | 50,019 |
| 11/30/2007 | 17,999,600 | 65,853 |
| 12/3/2007 | 17,999,600 | 76,561 |

**Exhibit 20**

## LDK Solar (LDK)

| Date | Shares Available to Trade | Net Short Sales/ (Net Short Covers) |
|---|---|---|
| 12/4/2007 | 17,999,600 | 172,930 |
| 12/5/2007 | 17,999,600 | 105,300 |
| 12/6/2007 | 17,999,600 | 58,183 |
| 12/7/2007 | 17,999,600 | 70,358 |
| 12/10/2007 | 17,999,600 | 179,163 |
| 12/11/2007 | 17,999,600 | 201,835 |
| 12/12/2007 | 17,999,600 | 109,162 |
| 12/13/2007 | 17,999,600 | 47,609 |
| 12/14/2007 | 17,999,600 | 40,657 |
| 12/17/2007 | 17,999,600 | -395,140 |
| 12/18/2007 | 17,999,600 | -167,284 |
| 12/19/2007 | 17,999,600 | -209,385 |
| 12/20/2007 | 17,999,600 | -502,804 |
| 12/21/2007 | 17,999,600 | -270,637 |
| 12/24/2007 | 17,999,600 | -91,984 |
| 12/26/2007 | 17,999,600 | -131,599 |
| 12/27/2007 | 17,999,600 | -137,402 |
| 12/28/2007 | 17,999,600 | -111,933 |
| 12/31/2007 | 17,999,600 | -57,117 |
| 1/2/2008 | 17,999,600 | 223,238 |
| 1/3/2008 | 17,999,600 | 122,849 |

# Exhibit 21

**Exhibit 21**

## LDK Solar (LDK)

**Volume Analysis**

| Share Turnover | |
|---|---|
| Time Period of Class Period (years) | 0.35 |
| ADS Outstanding at End of Class Period | 17,999,600 |
| Total Class Period Volume | 166,966,866 |
| | |
| Annualized Share Turnover | 2665.98% |

| Date | Volume[1] | Dollar Volume[2] | ADS Outstanding[3] | Volume as % of ADS Outstanding |
|---|---|---|---|---|
| 6/1/2007 | 16,147,100 | $439,201,120 | 17,384,000 | 92.88% |
| 6/8/2007 | 10,593,900 | $258,722,648 | 17,384,000 | 60.94% |
| 6/15/2007 | 5,389,400 | $134,565,200 | 17,384,000 | 31.00% |
| 6/22/2007 | 3,001,700 | $81,622,830 | 17,384,000 | 17.27% |
| 6/29/2007 | 6,111,400 | $184,374,288 | 17,999,600 | 33.95% |
| 7/6/2007 | 2,921,500 | $100,099,830 | 17,999,600 | 16.23% |
| 7/13/2007 | 6,409,500 | $234,650,220 | 17,999,600 | 35.61% |
| 7/20/2007 | 5,561,600 | $209,450,550 | 17,999,600 | 30.90% |
| 7/27/2007 | 4,267,200 | $183,557,317 | 17,999,600 | 23.71% |
| 8/3/2007 | 6,777,452 | $281,444,185 | 17,999,600 | 37.65% |
| 8/10/2007 | 7,232,800 | $320,399,951 | 17,999,600 | 40.18% |
| 8/17/2007 | 4,183,100 | $169,657,329 | 17,999,600 | 23.24% |
| 8/24/2007 | 4,956,400 | $215,549,084 | 17,999,600 | 27.54% |
| 8/31/2007 | 4,848,800 | $231,364,228 | 17,999,600 | 26.94% |
| 9/7/2007 | 6,163,814 | $340,560,477 | 17,999,600 | 34.24% |
| 9/14/2007 | 6,839,555 | $389,257,139 | 17,999,600 | 38.00% |
| 9/21/2007 | 6,680,091 | $426,384,475 | 17,999,600 | 37.11% |
| 9/28/2007 | 10,856,100 | $760,255,344 | 17,999,600 | 60.31% |
| 10/5/2007 | 48,025,454 | $2,451,816,243 | 17,999,600 | 266.81% |

Excluding weeks ending June 1 and October 5, 2007:

| | | | | |
|---|---|---|---|---|
| **Min** | **2,921,500** | **$81,622,830** | **17,384,000** | **16.23%** |
| **Max** | **10,856,100** | **$760,255,344** | **17,999,600** | **60.94%** |
| **Mean** | **6,046,724** | **$265,995,006** | **17,890,965** | **33.81%** |
| **Total** | **102,794,312** | **$4,521,915,095** | | |

[1] Source: Bloomberg L.P.

[2] Dollar Volume = Reported Daily Volume * Daily Closing Price

[3] Source: SEC filings; Bloomberg L.P.

# Exhibit 22

**Exhibit 22**

# LDK Solar (LDK)

**List of Analyst Reports During the Class Period**

Source: Thomson Research, Counsel

| | Report Date | Analyst | Report Title |
|---|---|---|---|
| 1 | 7/18/2007 | CIBC World Markets | LDK SOLAR CO  LTD - INITIATING COVERAGE |
| 2 | 7/20/2007 | CIBC World Markets | LDK SOLAR CO  LTD |
| 3 | 8/2/2007 | CIBC World Markets | LDK SOLAR CO  LTD |
| 4 | 8/2/2007 | Piper Jaffray | Beat & Raise Qtr; Poly Strategy A Free Call Option |
| 5 | 8/16/2007 | Piper Jaffray | LDK Solar Announces $516M Customer Contract With Chuan-Yi |
| 6 | 9/23/2007 | CIBC World Markets | LDK SOLAR CO  LTD |
| 7 | 10/3/2007 | Piper Jaffray | LDK Solar Update; Takeaways From Management Meetings |
| 8 | 10/4/2007 | CIBC World Markets | LDK Solar Co., Ltd. |
| 9 | 10/4/2007 | Needham & Company | LDK Solar Co. Ltd. (LDK) – Buy |
| 10 | 10/4/2007 | Piper Jaffray | Management Defends Financials; Ind Audit Pending; Some Risk "Priced In" |

# Exhibit 23

**Exhibit 23**

# LDK Solar (LDK)

**Analyst Recommendations During the Class Period**
Source: Bloomberg L.P., I/B/E/S Database

### Analyst Recommendations from Bloomberg

| Date | Broker | Recommendation |
|------|--------|----------------|
| 7/11/07 | Piper Jaffray | Outperform |
| 7/18/07 | CLSA Asia Pacific Market | Buy |
| 7/23/07 | Piper Jaffray | Outperform |
| 8/2/07 | Piper Jaffray | Outperform |
| 8/23/07 | Argus Research Corp | Hold |
| 9/7/07 | UBS | Buy |
| 9/12/07 | Needham & Co | Buy |
| 9/24/07 | UBS | Buy |
| 10/3/07 | Piper Jaffray | Outperform |
| 10/4/07 | Argus Research Corp | Hold |
| 10/4/07 | Needham & Co | Buy |

### Analyst Recommendations from I/B/E/S

| Date | Broker | Recommendation |
|------|--------|----------------|
| 7/11/07 | Piper Jaffray | Outperform |
| 7/18/07 | Oppenheimer & Co | Outperform/Mktwt |
| 7/19/07 | CLSA Asia Pacific Markets | Buy |
| 7/31/07 | Morgan Stanley | Overwt/Attractive |
| 9/11/07 | Dillread (UBS) | Buy |
| 9/13/07 | Morgan Stanley | Equalwt/Attractive |
| 9/24/07 | Oppenheimer & Co | Sector Perf/Mktwt |
| 10/4/07 | Needham & Co | Buy |
| 10/4/07 | Oppenheimer & Co | Underperform/Mktwt |

# Exhibit 24

**Exhibit 24**

# LDK Solar (LDK)

**Short Interest**

Source: Bloomberg, L.P.; SEC Filings

| Date | Short Interest | Change from Prior Period | ADS Outstanding | Short Interest as % of ADS Outstanding |
|------|----------------|-------------------------|-----------------|----------------------------------------|
| 6/15/2007 | 605,740 | | 17,384,000 | 3.48% |
| 7/13/2007 | 125,027 | (480,713) | 17,999,600 | 0.69% |
| 8/15/2007 | 746,017 | 620,990 | 17,999,600 | 4.14% |
| 9/14/2007 | 1,660,691 | 914,674 | 17,999,600 | 9.23% |
| 9/28/2007 | 1,282,478 | (378,213) | 17,999,600 | 7.13% |
| 10/15/2007 | 5,253,718 | 3,971,240 | 17,999,600 | 29.19% |

# Exhibit 25

**Exhibit 25**

# LDK Solar (LDK)

**List of SEC Filings Prior to and During the Class Period**
Source: Edgar Online

| Date Received | Filing | Description |
| --- | --- | --- |
| 5/11/2007 | F-1 | Registration Statement |
| 5/14/2007 | 8-A12B | Registration Of Certain Classes Of Securities |
| 5/14/2007 | F-1/A | Pre-Effective Amendment To Registration Statement |
| 5/14/2007 | F-6 | Registration Statement |
| 5/25/2007 | F-1/A | Pre-Effective Amendment To Registration Statement |
| 5/30/2007 | F-1/A | Pre-Effective Amendment To Registration Statement |
| 5/30/2007 | FWP | Free Writing Prospectus |
| 5/31/2007 | F-1/A | Pre-Effective Amendment To Registration Statement |
| 5/31/2007 | CERTNYS | |
| 6/1/2007 | 424B4 | Prospectus |
| 6/1/2007 | EFFECT | Notice Of Effectiveness |
| 6/1/2007 | EFFECT | Notice Of Effectiveness |
| 7/3/2007 | 424B4 | Prospectus |
| 7/5/2007 | 6-K | Report Of Foreign Private Issuer |
| 7/18/2007 | 6-K | Report Of Foreign Private Issuer |
| 7/23/2007 | 6-K | Report Of Foreign Private Issuer |
| 7/27/2007 | 6-K | Report Of Foreign Private Issuer |
| 8/1/2007 | 6-K | Report Of Foreign Private Issuer |
| 8/16/2007 | 6-K | Report Of Foreign Private Issuer |
| 8/20/2007 | 6-K | Report Of Foreign Private Issuer |
| 8/29/2007 | 6-K | Report Of Foreign Private Issuer |
| 8/31/2007 | 6-K | Report Of Foreign Private Issuer |
| 9/7/2007 | 6-K | Report Of Foreign Private Issuer |
| 9/24/2007 | 6-K | Report Of Foreign Private Issuer |
| 9/27/2007 | 6-K | Report Of Foreign Private Issuer |
| 10/3/2007 | 6-K | Report Of Foreign Private Issuer |
| 10/4/2007 | 6-K | Report Of Foreign Private Issuer |

# Exhibit 26

**Exhibit 26**

## LDK Solar (LDK)

**Market Capitalization**

Source: Bloomberg, L.P.; SEC Filings; Nyxdata.com; Nasdaq Annual Daily Market Statistics from nasdaqtrader.com

| | LDK Solar – ADS Shares | | | LDK Solar – All Ordinary Shares (Including ADS Shares[1]) | | |
|---|---|---|---|---|---|---|
| Period | Min | Max | Average | Min | Max | Average |
| Jun-07 | $403,308,800 | $579,587,120 | $466,636,543 | $2,412,152,720 | $3,367,723,940 | $2,768,849,192 |
| Jul-07 | $603,526,588 | $811,781,960 | $693,936,007 | $3,506,825,581 | $4,716,905,270 | $4,032,154,657 |
| Aug-07 | $666,885,180 | $928,059,376 | $785,416,459 | $3,874,974,285 | $5,392,541,812 | $4,563,707,026 |
| Sep-07 | $947,138,952 | $1,331,070,420 | $1,106,975,400 | $5,503,404,774 | $7,734,260,415 | $6,432,143,550 |
| 10/1/2007-10/5/2007 | $869,380,680 | $1,233,512,588 | $1,035,840,981 | $5,051,585,910 | $7,167,395,081 | $6,018,812,960 |
| Class Period (6/1/07 - 10/5/07): | $403,308,800 | $1,331,070,420 | $771,329,659 | $2,412,152,720 | $7,734,260,415 | $4,495,406,008 |

| | Market Capitalization Distribution of Companies in NYSE Composite Index and in Nasdaq Composite Index as of 7/31/07[2] | | |
|---|---|---|---|
| Percentile | NYSE | Nasdaq | Combined NYSE & Nasdaq |
| 10% | $398,700,100 | $37,564,680 | $56,374,400 |
| 20% | $770,138,600 | $69,244,880 | $123,003,680 |
| 30% | $1,248,503,700 | $113,849,380 | $218,736,220 |
| 40% | $1,841,001,100 | $173,812,440 | $359,440,040 |
| 50% (Median) | $2,741,945,800 | $254,360,250 | $589,205,800 |
| 60% | $4,061,451,400 | $363,533,040 | $995,234,980 |
| 70% | $6,682,105,500 | $545,708,930 | $1,770,805,680 |
| 80% | $13,257,067,400 | $899,598,580 | $3,601,035,660 |
| 90% | $29,667,689,500 | $1,869,058,480 | $11,403,945,920 |

**LDK Solar – ADS Shares**          **$741,755,334** average market capitalization in July and August 2007

**LDK Solar – All Ordinary Shares**          **$4,310,011,577** average market capitalization in July and August 2007

[1]Total ordinary shares outstanding is calculated using the number of ordinary shares outstanding immediately following the initial offering of the ADSs (103,972,100 on 6/1/2007) with 615,600 shares added on 6/25/2002 as a result of the underwriters exercising the IPO over-allotment option.

[2]Source: Bloomberg market capitalization data for constituents of NYSE Composite Index and Nasdaq Composite Index as of 7/31/2007.

# Exhibit 27

**Exhibit 27**

# LDK Solar (LDK)

**Bid/Ask Spread Analysis**

| | | | From Listing Exchange | | | | From All Exchanges[1] | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Bid/Ask Spread ($) | | Bid/Ask Spread as Percent of Bid/Ask Midprice | | Bid/Ask Spread ($) | | Bid/Ask Spread as Percent of Bid/Ask Midprice | |
| Ticker | Company | Listing Exchange | Mean | Median | Mean | Median | Mean | Median | Mean | Median |
| **LDK** | **LDK Solar** | **NYSE** | **$0.15** | **$0.13** | **0.30%** | **0.26%** | **$0.24** | **$0.17** | **0.47%** | **0.30%** |
| AVR | Aventine Renewable Energy Holdings | NYSE | $0.03 | $0.03 | 0.21% | 0.18% | $0.05 | $0.03 | 0.34% | 0.25% |
| CSIQ | Canadian Solar | NASDAQ | $0.06 | $0.05 | 0.65% | 0.54% | $0.13 | $0.07 | 1.33% | 0.77% |
| FCEL | FuelCell Energy | NASDAQ | $0.02 | $0.01 | 0.20% | 0.14% | $0.02 | $0.01 | 0.23% | 0.13% |
| JASO | JA Solar Holdings Co | NASDAQ | $0.08 | $0.07 | 0.23% | 0.19% | $0.15 | $0.08 | 0.39% | 0.23% |
| PLUG | Plug Power | NASDAQ | $0.01 | $0.01 | 0.42% | 0.34% | $0.01 | $0.01 | 0.50% | 0.34% |
| SOLF | Solarfun Power Holdings Co | NASDAQ | $0.06 | $0.05 | 0.53% | 0.43% | $0.12 | $0.08 | 0.96% | 0.66% |
| SPWR | Sunpower Corp | NASDAQ | $0.17 | $0.14 | 0.24% | 0.20% | $0.33 | $0.17 | 0.45% | 0.23% |
| STP | Suntech Power Holdings Co | NYSE | $0.05 | $0.04 | 0.13% | 0.10% | $0.11 | $0.05 | 0.28% | 0.13% |
| TSL | Trina Solar | NYSE | $0.17 | $0.15 | 0.32% | 0.28% | $0.24 | $0.18 | 0.45% | 0.32% |
| XNL | Xethanol Corp | AMEX | $0.05 | $0.04 | 3.98% | 3.02% | $0.05 | $0.03 | 4.06% | 2.76% |

[1] NYSE TAQ database exchanges include:  AMEX, Boston, Cincinnati, Chicago, NYSE, Pacific, NASD, Philadelphia, Instinet, and CBOE.

Source: NYSE TAQ.  Excludes quotes outside of normal trading hours (9:30a.m. - 4:00p.m. EST) and quotes where bid/ask spread is greater than 100% of bid/ask midprice.

# Exhibit 28

## Exhibit 28A

## LDK Solar (LDK)

**Quarterly Institutional Holdings of LDK ADSs**

Source: FactSet Research Systems, Inc.

| Quarter Ended | 6/30/2007 | 9/30/2007 | 12/31/2007 |
|---|---|---|---|
| ADS Held by Institutions | 13,347,014 | 13,742,770 | 12,016,274 |
| ADS Outstanding | 17,999,600 | 17,999,600 | 17,999,600 |
| % of ADS Outstanding Held by Institutions | 74.2% | 76.4% | 66.8% |
| # of Insititutions Holding ADS | 48 | 64 | 86 |

| Holder Name | 6/30/2007 | 9/30/2007 | 12/31/2007 |
|---|---|---|---|
| Aberdeen Asset Management, Inc. | 18,100 | - | - |
| Adage Capital Advisors LLC | 115,000 | - | - |
| AIG Financial Advisors, Inc. | - | - | 400 |
| AIG Global Investment Group | - | - | 100 |
| Alkeon Capital Management LLC | 125,000 | - | - |
| Allianz Global Investors Kapitalanlagegesellschaft | - | 9,400 | - |
| Alydar Capital | 100,000 | - | - |
| American Century Investment Management, Inc. | 10,000 | - | - |
| Ardsley Partners | 677,500 | 65,000 | - |
| Artis Capital Management LP | 101,300 | - | 57,600 |
| AXIA Investment Management, Inc. | - | - | - |
| BAM Capital LLC | - | - | 2,700 |
| Bank of Hawaii Asset Management Group | - | 1,000 | - |
| Barclays Global Investors Ltd. (UK) | - | 700 | - |
| Barclays Global Investors NA (California) | 120,638 | 149 | 54,044 |
| BMO Capital Markets (Canada) | - | - | 57,625 |
| Burlington Capital Management Ltd. | 2,700 | 2,700 | - |
| Cadian Capital Management LLC | - | - | 279,594 |
| Canadian Imperial Holdings, Inc. | - | - | - |
| Cavalry Asset Management LP | 76,600 | 47,100 | - |
| Chilton Investment Co., Inc. | 25,000 | - | 10,985 |
| Citadel Investment Group LLC | 1,129,844 | 69,969 | 209,927 |
| Citigroup Global Markets (United States) | - | 7,492 | 140,152 |
| Clay Finlay, Inc. | - | - | - |
| Claymore Advisors LLC | - | 37,352 | 57,937 |
| Claymore Investments, Inc. | - | - | 6,832 |
| Clough Capital Partners LP | 206,600 | 353,900 | - |
| Coatue Management LLC | - | - | 320,000 |
| CP INVEST investicni spolecnost a.s. | - | - | 900 |
| CR Intrinsic Investors LLC | 1,099,700 | - | - |
| Credit Agricole Cheuvreux SA | - | - | - |
| Credit Suisse (US) | - | 9,600 | 676,922 |
| Credit Suisse Asset Management, Inc. (New York) | - | 1,300 | 2,800 |
| D. E. Shaw & Co., Inc. | 189,600 | 66,700 | 19,151 |
| Deutsche Asset Management (UK) Ltd. | 62,450 | 200,000 | - |
| Deutsche Asset Management Investment GmbH (DEAM) | - | 600 | - |
| Deutsche Bank Investment Management, Inc. | 23,190 | 78,839 | 80,148 |
| Deutsche Investment Management Americas, Inc. | - | 2,900 | - |
| Digital Century Capital LLC | - | - | - |
| DnB NOR Kapitalforvaltning ASA | - | - | - |
| Driehaus Capital Management LLC | 125,326 | 318,994 | - |
| DWS Investment GmbH | - | 80,000 | - |
| EJF Capital LLC | - | - | 70,000 |
| FCM Investments | - | 3,600 | - |
| Federated Investment Management Co. | 1,516,700 | 1,090,600 | 368,200 |
| Ferris, Baker Watts, Inc. | - | - | - |

1

## Exhibit 28A

| Holder Name | 6/30/2007 | 9/30/2007 | 12/31/2007 |
|---|---|---|---|
| Fidelity Investments International (UK) Ltd. | - | 500 | - |
| Fidelity Management & Research | - | 1,192,400 | 1,714,200 |
| Fifth Third Asset Management, Inc. | - | 500 | - |
| Financiere de l'Echiquier SA | 5,000 | 5,000 | 5,000 |
| First Allied Securities, Inc. | - | - | - |
| First Trust Advisors LP | - | 6,046 | 11,372 |
| Flexible Plan Investments Ltd. | - | - | 2,401 |
| Fortis Investment Management (Netherlands) NV | - | - | 32,030 |
| Fox Point Capital Management LLC | - | - | 525,000 |
| Fred Alger Management, Inc. | 11,050 | 10,950 | - |
| Friedman, Billings & Ramsey Investment, Inc. | - | - | 5,400 |
| Geode Capital Management LLC | - | - | 47,855 |
| Goldman Sachs & Co. | - | 9,929 | 297,912 |
| Goldman Sachs Execution & Clearing LP | - | - | - |
| Goodman & Co. Ltd. | - | 93,700 | - |
| Guinness Atkinson Asset Management LLC | - | - | - |
| Harris Investment Management, Inc. | - | - | 500 |
| Hellman, Jordan Management Co., Inc. | - | 51,500 | 216,900 |
| HSBC Global Asset Management (UK) Ltd. | - | - | 7,076 |
| Huntington Asset Advisors, Inc. | - | 17,500 | - |
| Icon Advisers, Inc. | - | - | 42,500 |
| Impala Asset Management LLC | 1,019,350 | 708,500 | - |
| Indus Capital Partners LLC | 113,800 | - | - |
| INVESCO PowerShares Capital Management LLC | - | 50,954 | 406,682 |
| Investec Asset Management Ltd. (UK) | - | - | - |
| J. & W. Seligman & Co., Inc. | - | 24,300 | - |
| Jane Street Capital LLC | - | 3,356 | 84,579 |
| JPMorgan Asset Management (UK) Ltd. | - | - | 8,057 |
| JPMorgan Chase Bank NA | - | - | - |
| JPMorgan Securities, Inc. | - | - | 201,625 |
| LaBranche & Co. | - | - | 5,441 |
| Lafer Management Corp. | 7,500 | - | - |
| Lehman Brothers Asset Management LLC | - | 5,000 | 11,378 |
| Level Global Investors LP | 704,000 | 255,000 | - |
| Loch Capital Management LLC | 244,500 | - | - |
| Loomis, Sayles & Co. LP | - | 29,930 | - |
| Mackenzie Financial Corp. | - | 1,456,500 | - |
| Maintrust Kapitalanlage GmbH | - | 1,500 | 6,500 |
| Marble Arch Partners LP | - | - | 174,000 |
| Matthews International Capital Management LLC | - | - | - |
| Mazama Capital Management, Inc. | - | - | - |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. | 500 | 84,429 | 186,649 |
| Metropolitan Life Insurance Co. | - | - | 1,200 |
| Millennium Partners | - | - | 28,987 |
| Miura Global Management LLC | - | - | 834,000 |
| Morgan Stanley & Co. International Plc | - | - | 4,595 |
| Morgan Stanley & Co., Inc. | 85,867 | 35,548 | 253,022 |
| National Westminster Bank Plc | - | - | - |
| Natixis Asset Management | - | 10,000 | 103,525 |
| NBT Bank | - | 500 | 500 |
| Neuflize OBC Asset Management | - | - | 3,000 |
| Nomura Securities Co., Ltd. (Wealth Management) | 11,209 | 4,983 | 17,760 |
| Norges Bank Investment Management | - | - | - |
| Northern Trust Investments | - | - | 6,055 |
| Oaktree Asset Management LLC | - | 34,000 | - |
| Oppenheimer Asset Management | - | - | 6,500 |
| OZ Management LLC | 200,000 | - | 130,000 |

## Exhibit 28A

| Holder Name | 6/30/2007 | 9/30/2007 | 12/31/2007 |
|---|---|---|---|
| PAR Capital Management, Inc. | - | 25,000 | 45,000 |
| Parr Financial Group, Inc. | - | - | 3,000 |
| Partner Fund Management LP | 687,386 | - | - |
| Passport Capital LLC | 205,000 | - | - |
| Peak6 Advisors LLC | - | - | 26,091 |
| Pequot Capital Management, Inc. | 41,400 | 41,400 | 75,400 |
| Perry Capital | - | - | 423,997 |
| Pictet Asset Management SA | - | 120,811 | 124,675 |
| Piper Jaffray, Inc. | - | - | - |
| PNC Bank NA | - | - | 18 |
| Prudential Asset Management (Hong Kong) Ltd. | 450,000 | 333,720 | 173,200 |
| Putnam Investment Management, Inc. | - | - | - |
| QIS Advisors LLC | - | - | 16 |
| Raeburn Advisers LLC | - | - | 2,000 |
| Rafferty Asset Management LLC | - | 4,468 | 2,328 |
| Raymond James & Associates | - | - | 17,400 |
| RBC Capital Markets (US) | - | - | - |
| RCM (UK) Ltd. | - | 540,400 | 496,700 |
| RCM Capital Management LLC | - | 79,500 | 35,800 |
| Renaissance Technologies LLC | - | 5,000 | - |
| Ridgecrest Investment Management LLC | 50,000 | - | - |
| RiverSource Investments LLC | - | - | 176,406 |
| Robeco Weiss, Peck & Greer Investments | 80,000 | - | - |
| Roxbury Capital Management LLC | - | - | - |
| Russell Investment Group | - | 386,200 | - |
| S.A.C. Capital Advisors | 290,000 | - | 8,600 |
| SAM Sustainable Asset Management AG | - | - | - |
| Seasons Capital Management LLC | 168,842 | - | - |
| SEB Investment Management AB | 10,000 | - | - |
| Sigma Capital Management LLC | 16,700 | - | - |
| Silvercrest Asset Management Group LLC | - | - | 7,300 |
| Sonar Capital Management LLC | 52,000 | - | - |
| Soros Fund Management LLC | 50,000 | - | - |
| Steadfast Financial LLC | - | - | 100,000 |
| Steinberg Global Asset Management Ltd. | - | 160,200 | - |
| Sterne Agee Asset Management, Inc. | - | - | - |
| Swan Capital Management | - | - | - |
| TD Asset Management, Inc. | - | - | 62,497 |
| TD Options LLC | - | 258 | 236 |
| The Galleon Group | 357,475 | - | - |
| The Royal Bank of Scotland Plc | - | - | 7,036 |
| Tiger Global Management LLC | - | - | 335,000 |
| Tiger Veda Management LLC | - | - | 224,000 |
| Touradji Capital Management LP | - | - | 252,593 |
| Tracer Capital Management LP | 2,498,187 | 1,616,316 | - |
| UBS Global Asset Management | 200 | 8,720 | 56,591 |
| UBS Securities LLC | - | 77,817 | 50,440 |
| Van Eck Global | - | 34,675 | 85,802 |
| Van Kampen Asset Management | - | 407 | 12,318 |
| Vinik Asset Management LP | 121,000 | - | - |
| Water Street Capital, Inc. | - | - | - |
| Weiss Multi-Strategy Advisers LLC | 90,000 | - | - |
| Wellington Management Co. LLP | 50,800 | 3,767,458 | 1,218,975 |
| Wolverine Asset Management LLC | - | - | 3,137 |
| WRA Investments LLC | - | - | 87,500 |
| Zweig-DiMenna Associates LLC | - | - | 104,000 |

## Exhibit 28B

## LDK Solar (LDK)

**Quarterly Increases in Institutional Holdings of LDK ADSs**

Source: FactSet Research Systems, Inc.

| Quarter Ended | 9/30/2007 | 12/31/2007 |
|---|---|---|
| Increases in ADSs for Institutions that Increased Their Holdings | 8,920,069 | 7,754,385 |

| Holder Name | 9/30/2007 | 12/31/2007 |
|---|---|---|
| Aberdeen Asset Management, Inc. | - | - |
| Adage Capital Advisors LLC | - | - |
| AIG Financial Advisors, Inc. | - | 400 |
| AIG Global Investment Group | - | 100 |
| Alkeon Capital Management LLC | - | - |
| Allianz Global Investors Kapitalanlagegesellschaft | 9,400 | - |
| Alydar Capital | - | - |
| American Century Investment Management, Inc. | - | - |
| Ardsley Partners | - | - |
| Artis Capital Management LP | - | 57,600 |
| AXIA Investment Management, Inc. | - | - |
| BAM Capital LLC | - | 2,700 |
| Bank of Hawaii Asset Management Group | 1,000 | - |
| Barclays Global Investors Ltd. (UK) | 700 | - |
| Barclays Global Investors NA (California) | - | 53,895 |
| BMO Capital Markets (Canada) | - | 57,625 |
| Burlington Capital Management Ltd. | - | - |
| Cadian Capital Management LLC | - | 279,594 |
| Canadian Imperial Holdings, Inc. | - | - |
| Cavalry Asset Management LP | - | - |
| Chilton Investment Co., Inc. | - | 10,985 |
| Citadel Investment Group LLC | - | 139,958 |
| Citigroup Global Markets (United States) | 7,492 | 132,660 |
| Clay Finlay, Inc. | - | - |
| Claymore Advisors LLC | 37,352 | 20,585 |
| Claymore Investments, Inc. | - | 6,832 |
| Clough Capital Partners LP | 147,300 | - |
| Coatue Management LLC | - | 320,000 |
| CP INVEST investicni spolecnost a.s. | - | 900 |
| CR Intrinsic Investors LLC | - | - |
| Credit Agricole Cheuvreux SA | - | - |
| Credit Suisse (US) | 9,600 | 667,322 |
| Credit Suisse Asset Management, Inc. (New York) | 1,300 | 1,500 |
| D. E. Shaw & Co., Inc. | - | - |
| Deutsche Asset Management (UK) Ltd. | 137,550 | - |
| Deutsche Asset Management Investment GmbH (DEAM) | 600 | - |
| Deutsche Bank Investment Management, Inc. | 55,649 | 1,309 |
| Deutsche Investment Management Americas, Inc. | 2,900 | - |
| Digital Century Capital LLC | - | - |
| DnB NOR Kapitalforvaltning ASA | - | - |
| Driehaus Capital Management LLC | 193,668 | - |
| DWS Investment GmbH | 80,000 | - |
| EJF Capital LLC | - | 70,000 |
| FCM Investments | 3,600 | - |
| Federated Investment Management Co. | - | - |
| Ferris, Baker Watts, Inc. | - | - |
| Fidelity Investments International (UK) Ltd. | 500 | - |
| Fidelity Management & Research | 1,192,400 | 521,800 |
| Fifth Third Asset Management, Inc. | 500 | - |

1

**Exhibit 28B**

| Holder Name | 9/30/2007 | 12/31/2007 |
|---|---|---|
| Financiere de l'Echiquier SA | - | - |
| First Allied Securities, Inc. | - | - |
| First Trust Advisors LP | 6,046 | 5,326 |
| Flexible Plan Investments Ltd. | - | 2,401 |
| Fortis Investment Management (Netherlands) NV | - | 32,030 |
| Fox Point Capital Management LLC | - | 525,000 |
| Fred Alger Management, Inc. | - | - |
| Friedman, Billings & Ramsey Investment, Inc. | - | 5,400 |
| Geode Capital Management LLC | - | 47,855 |
| Goldman Sachs & Co. | 9,929 | 287,983 |
| Goldman Sachs Execution & Clearing LP | - | - |
| Goodman & Co. Ltd. | 93,700 | - |
| Guinness Atkinson Asset Management LLC | - | - |
| Harris Investment Management, Inc. | - | 500 |
| Hellman, Jordan Management Co., Inc. | 51,500 | 165,400 |
| HSBC Global Asset Management (UK) Ltd. | - | 7,076 |
| Huntington Asset Advisors, Inc. | 17,500 | - |
| Icon Advisers, Inc. | - | 42,500 |
| Impala Asset Management LLC | - | - |
| Indus Capital Partners LLC | - | - |
| INVESCO PowerShares Capital Management LLC | 50,954 | 355,728 |
| Investec Asset Management Ltd. (UK) | - | - |
| J. & W. Seligman & Co., Inc. | 24,300 | - |
| Jane Street Capital LLC | 3,356 | 81,223 |
| JPMorgan Asset Management (UK) Ltd. | - | 8,057 |
| JPMorgan Chase Bank NA | - | - |
| JPMorgan Securities, Inc. | - | 201,625 |
| LaBranche & Co. | - | 5,441 |
| Lafer Management Corp. | - | - |
| Lehman Brothers Asset Management LLC | 5,000 | 6,378 |
| Level Global Investors LP | - | - |
| Loch Capital Management LLC | - | - |
| Loomis, Sayles & Co. LP | 29,930 | - |
| Mackenzie Financial Corp. | 1,456,500 | - |
| Maintrust Kapitalanlage GmbH | 1,500 | 5,000 |
| Marble Arch Partners LP | - | 174,000 |
| Matthews International Capital Management LLC | - | - |
| Mazama Capital Management, Inc. | - | - |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. | 83,929 | 102,220 |
| Metropolitan Life Insurance Co. | - | 1,200 |
| Millennium Partners | - | 28,987 |
| Miura Global Management LLC | - | 834,000 |
| Morgan Stanley & Co. International Plc | - | 4,595 |
| Morgan Stanley & Co., Inc. | - | 217,474 |
| National Westminster Bank Plc | - | - |
| Natixis Asset Management | 10,000 | 93,525 |
| NBT Bank | 500 | - |
| Neuflize OBC Asset Management | - | 3,000 |
| Nomura Securities Co., Ltd. (Wealth Management) | - | 12,777 |
| Norges Bank Investment Management | - | - |
| Northern Trust Investments | - | 6,055 |
| Oaktree Asset Management LLC | 34,000 | - |
| Oppenheimer Asset Management | - | 6,500 |
| OZ Management LLC | - | 130,000 |
| PAR Capital Management, Inc. | 25,000 | 20,000 |
| Parr Financial Group, Inc. | - | 3,000 |
| Partner Fund Management LP | - | - |

2

## Exhibit 28B

| Holder Name | 9/30/2007 | 12/31/2007 |
|---|---|---|
| Passport Capital LLC | - | - |
| Peak6 Advisors LLC | - | 26,091 |
| Pequot Capital Management, Inc. | - | 34,000 |
| Perry Capital | - | 423,997 |
| Pictet Asset Management SA | 120,811 | 3,864 |
| Piper Jaffray, Inc. | - | - |
| PNC Bank NA | - | 18 |
| Prudential Asset Management (Hong Kong) Ltd. | - | - |
| Putnam Investment Management, Inc. | - | - |
| QIS Advisors LLC | - | 16 |
| Raeburn Advisers LLC | - | 2,000 |
| Rafferty Asset Management LLC | 4,468 | - |
| Raymond James & Associates | - | 17,400 |
| RBC Capital Markets (US) | - | - |
| RCM (UK) Ltd. | 540,400 | - |
| RCM Capital Management LLC | 79,500 | - |
| Renaissance Technologies LLC | 5,000 | - |
| Ridgecrest Investment Management LLC | - | - |
| RiverSource Investments LLC | - | 176,406 |
| Robeco Weiss, Peck & Greer Investments | - | - |
| Roxbury Capital Management LLC | - | - |
| Russell Investment Group | 386,200 | - |
| S.A.C. Capital Advisors | - | 8,600 |
| SAM Sustainable Asset Management AG | - | - |
| Seasons Capital Management LLC | - | - |
| SEB Investment Management AB | - | - |
| Sigma Capital Management LLC | - | - |
| Silvercrest Asset Management Group LLC | - | 7,300 |
| Sonar Capital Management LLC | - | - |
| Soros Fund Management LLC | - | - |
| Steadfast Financial LLC | - | 100,000 |
| Steinberg Global Asset Management Ltd. | 160,200 | - |
| Sterne Agee Asset Management, Inc. | - | - |
| Swan Capital Management | - | - |
| TD Asset Management, Inc. | - | 62,497 |
| TD Options LLC | 258 | - |
| The Galleon Group | - | - |
| The Royal Bank of Scotland Plc | - | 7,036 |
| Tiger Global Management LLC | - | 335,000 |
| Tiger Veda Management LLC | - | 224,000 |
| Touradji Capital Management LP | - | 252,593 |
| Tracer Capital Management LP | - | - |
| UBS Global Asset Management | 8,520 | 47,871 |
| UBS Securities LLC | 77,817 | - |
| Van Eck Global | 34,675 | 51,127 |
| Van Kampen Asset Management | 407 | 11,911 |
| Vinik Asset Management LP | - | - |
| Water Street Capital, Inc. | - | - |
| Weiss Multi-Strategy Advisers LLC | - | - |
| Wellington Management Co. LLP | 3,716,658 | - |
| Wolverine Asset Management LLC | - | 3,137 |
| WRA Investments LLC | - | 87,500 |
| Zweig-DiMenna Associates LLC | - | 104,000 |

# Exhibit 29

Exhibit 29

# LDK Solar (LDK)
## Summary of LDK Put/Call Parity during the Class Period

### Summary of Put/Call Parity Violations during the Class Period

| Investment Transactions: | Buy call, sell put, short stock [3] | Sell call, buy put, buy stock [4] |
|---|---|---|
| Number of Call/Put Pairs [1] | 1540 | 1540 |
| Number of Pairs Where Put-Call Parity Held | 1445 | 1539 |
| Percent of Pairs Where Put-Call Parity Held | 93.8% | 99.9% |
| Number of Pairs Where Put-Call Parity Did Not Hold | 95 | 1 |
| Percent of Pairs Where Put-Call Parity Did Not Hold | 6.2% | 0.1% |
| Average Size of Violations [2] | 0.564% | 0.191% |
| Median Size of Violations [2] | 0.316% | |

(1) Number of matched call/put pairs where either the call or the put had volume (matched by strike price and maturity date).
    The data exclude one call/put pair where there appears to be an error in the data.
    The parity violation for that pair is 23.692% of the stock price due to mispricing of the put option.
(2) Average/median of only those instances where parity was violated as a percentage of the stock price.
    The violation for most call/put pairs is zero.
    The median for the second set of transactions is not meaningful since there was only one violation.
(3) The proceeds from the position set up by this set of transactions must be less than the discounted
    strike price. If the proceeds exceed the discounted strike price, the investor can lock in risk-free profits,
    indicating that short selling may be restricted and arbitrage opportunities cannot be eliminated.
(4) The cost of the position set up by this set of transactions must be greater than the discounted
    strike price. If the cost is less than the discounted strike price, the investor can lock in risk-free profits,
    indicating that short selling may be restricted and arbitrage opportunities cannot be eliminated.

### Summary of Put/Call Disparity during the Class Period

| | Mean | Median | 90th Percentile |
|---|---|---|---|
| Put/Call disparity for LDK ADS | 0.48% | 0.38% | 1.18% |
| Put/Call disparity in a very large sample of stocks by Evans et al. | 0.36% | 0.28% | 1.40% |

The measure of put/call disparity is: (Stock Price - Implied Stock Price) / Stock Price.
Implied Stock Price = Call Price - Put Price + Present Value of Strike Price
The stock price is the LDK ADS closing price.
As per Evans et al., the mid-point of the bid and offer prices are used for the prices of the call and put options.

# Exhibit 30

**Exhibit 30A**



**Actual vs. Predicted Prices of LDK Solar ADSs: 6/1/2007 - 1/3/2008**
**Constant-Dollar Method of Inflation -- Price Inflation Measured on 10/3/07 and 10/8/07**

Source: Stock prices from FactSet

## Exhibit 30B

## LDK Solar (LDK)

**Daily Price Inflation per Share -- Price Inflation Measured on October 3 and October 8, 2007**
**Constant-Dollar Method of Inflation**

Price inflation is closing price minus predicted price.
For shares purchased in the Class Period and retained through the 90-day-lookback period, damages are calcuated as the minimum of the (calculated price inflation) or the (90-day lookback value).  For shares bought and sold within the Class Period, damages are calculated as (calculated price inflation at purchase less calculated price inflation at sale).  For shares purchased during the Class Period and sold during the 90-day lookback period, damages are calculated as the minimum of the (calculated price inflation at purchase) or (purchase date closing price minus rolling 90-day mean price).

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values |
|---|---|---|---|---|---|
| 6/1/2007 | $27.200 | $0.187 | $27.013 | $42.281 | -$15.081 |
| 6/4/2007 | $24.560 | $0.000 | $24.560 | $42.281 | -$17.721 |
| 6/5/2007 | $24.700 | $0.000 | $24.700 | $42.281 | -$17.581 |
| 6/6/2007 | $24.640 | $0.000 | $24.640 | $42.281 | -$17.641 |
| 6/7/2007 | $23.950 | $0.000 | $23.950 | $42.281 | -$18.331 |
| 6/8/2007 | $23.740 | $0.000 | $23.740 | $42.281 | -$18.541 |
| 6/11/2007 | $23.200 | $0.000 | $23.200 | $42.281 | -$19.081 |
| 6/12/2007 | $23.200 | $0.000 | $23.200 | $42.281 | -$19.081 |
| 6/13/2007 | $24.000 | $0.000 | $24.000 | $42.281 | -$18.281 |
| 6/14/2007 | $25.760 | $0.000 | $25.760 | $42.281 | -$16.521 |
| 6/15/2007 | $27.500 | $0.487 | $27.013 | $42.281 | -$14.781 |
| 6/18/2007 | $26.990 | $0.000 | $26.990 | $42.281 | -$15.291 |
| 6/19/2007 | $26.980 | $0.000 | $26.980 | $42.281 | -$15.301 |
| 6/20/2007 | $26.540 | $0.000 | $26.540 | $42.281 | -$15.741 |
| 6/21/2007 | $26.500 | $0.000 | $26.500 | $42.281 | -$15.781 |
| 6/22/2007 | $27.800 | $0.787 | $27.013 | $42.281 | -$14.481 |
| 6/25/2007 | $29.060 | $2.047 | $27.013 | $42.281 | -$13.221 |
| 6/26/2007 | $28.530 | $1.517 | $27.013 | $42.281 | -$13.751 |
| 6/27/2007 | $30.000 | $2.987 | $27.013 | $42.281 | -$12.281 |
| 6/28/2007 | $32.200 | $5.187 | $27.013 | $42.281 | -$10.081 |
| 6/29/2007 | $31.300 | $4.287 | $27.013 | $42.281 | -$10.981 |
| 7/2/2007 | $34.280 | $7.267 | $27.013 | $42.281 | -$8.001 |
| 7/3/2007 | $35.000 | $7.987 | $27.013 | $42.281 | -$7.281 |
| 7/5/2007 | $33.960 | $6.947 | $27.013 | $42.281 | -$8.321 |
| 7/6/2007 | $33.530 | $6.517 | $27.013 | $42.281 | -$8.751 |
| 7/9/2007 | $36.370 | $9.357 | $27.013 | $42.281 | -$5.911 |
| 7/10/2007 | $37.000 | $9.987 | $27.013 | $42.281 | -$5.281 |
| 7/11/2007 | $35.810 | $8.797 | $27.013 | $42.281 | -$6.471 |
| 7/12/2007 | $37.300 | $10.287 | $27.013 | $42.281 | -$4.981 |
| 7/13/2007 | $36.890 | $9.877 | $27.013 | $42.281 | -$5.391 |
| 7/16/2007 | $34.970 | $7.957 | $27.013 | $42.281 | -$7.311 |
| 7/17/2007 | $34.380 | $7.367 | $27.013 | $42.281 | -$7.901 |
| 7/18/2007 | $35.550 | $8.537 | $27.013 | $42.281 | -$6.731 |
| 7/19/2007 | $38.800 | $11.787 | $27.013 | $42.281 | -$3.481 |
| 7/20/2007 | $40.570 | $13.557 | $27.013 | $42.281 | -$1.711 |
| 7/23/2007 | $43.530 | $16.517 | $27.013 | $42.281 | $1.249 |
| 7/24/2007 | $41.990 | $14.977 | $27.013 | $42.281 | -$0.291 |
| 7/25/2007 | $41.790 | $14.777 | $27.013 | $42.281 | -$0.491 |
| 7/26/2007 | $43.250 | $16.237 | $27.013 | $42.281 | $0.969 |
| 7/27/2007 | $44.740 | $17.727 | $27.013 | $42.281 | $2.459 |
| 7/30/2007 | $45.100 | $18.087 | $27.013 | $42.281 | $2.819 |
| 7/31/2007 | $44.800 | $17.787 | $27.013 | $42.281 | $2.519 |
| 8/1/2007 | $43.170 | $16.157 | $27.013 | $42.281 | $0.889 |
| 8/2/2007 | $40.460 | $13.447 | $27.013 | $42.281 | -$1.821 |

**Exhibit 30B**

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values |
|---|---|---|---|---|---|
| 8/3/2007 | $37.050 | $10.037 | $27.013 | $42.281 | -$5.231 |
| 8/6/2007 | $39.410 | $12.397 | $27.013 | $42.281 | -$2.871 |
| 8/7/2007 | $44.550 | $17.537 | $27.013 | $42.281 | $2.269 |
| 8/8/2007 | $46.580 | $19.567 | $27.013 | $42.281 | $4.299 |
| 8/9/2007 | $47.870 | $20.857 | $27.013 | $42.281 | $5.589 |
| 8/10/2007 | $44.050 | $17.037 | $27.013 | $42.281 | $1.769 |
| 8/13/2007 | $43.920 | $16.907 | $27.013 | $42.281 | $1.639 |
| 8/14/2007 | $42.930 | $15.917 | $27.013 | $42.281 | $0.649 |
| 8/15/2007 | $40.200 | $13.187 | $27.013 | $42.281 | -$2.081 |
| 8/16/2007 | $37.920 | $10.907 | $27.013 | $42.281 | -$4.361 |
| 8/17/2007 | $41.250 | $14.237 | $27.013 | $42.281 | -$1.031 |
| 8/20/2007 | $42.500 | $15.487 | $27.013 | $42.281 | $0.219 |
| 8/21/2007 | $42.200 | $15.187 | $27.013 | $42.281 | -$0.081 |
| 8/22/2007 | $44.020 | $17.007 | $27.013 | $42.281 | $1.739 |
| 8/23/2007 | $44.260 | $17.247 | $27.013 | $42.281 | $1.979 |
| 8/24/2007 | $45.220 | $18.207 | $27.013 | $42.281 | $2.939 |
| 8/27/2007 | $45.750 | $18.737 | $27.013 | $42.281 | $3.469 |
| 8/28/2007 | $44.280 | $17.267 | $27.013 | $42.281 | $1.999 |
| 8/29/2007 | $46.300 | $19.287 | $27.013 | $42.281 | $4.019 |
| 8/30/2007 | $48.160 | $21.147 | $27.013 | $42.281 | $5.879 |
| 8/31/2007 | $51.560 | $24.547 | $27.013 | $42.281 | $9.279 |
| 9/4/2007 | $56.500 | $29.487 | $27.013 | $42.281 | $14.219 |
| 9/5/2007 | $55.380 | $28.367 | $27.013 | $42.281 | $13.099 |
| 9/6/2007 | $52.620 | $25.607 | $27.013 | $42.281 | $10.339 |
| 9/7/2007 | $55.410 | $28.397 | $27.013 | $42.281 | $13.129 |
| 9/10/2007 | $58.130 | $31.117 | $27.013 | $42.281 | $15.849 |
| 9/11/2007 | $57.830 | $30.817 | $27.013 | $42.281 | $15.549 |
| 9/12/2007 | $56.750 | $29.737 | $27.013 | $42.281 | $14.469 |
| 9/13/2007 | $54.830 | $27.817 | $27.013 | $42.281 | $12.549 |
| 9/14/2007 | $55.550 | $28.537 | $27.013 | $42.281 | $13.269 |
| 9/17/2007 | $57.460 | $30.447 | $27.013 | $42.281 | $15.179 |
| 9/18/2007 | $59.400 | $32.387 | $27.013 | $42.281 | $17.119 |
| 9/19/2007 | $65.000 | $37.987 | $27.013 | $42.281 | $22.719 |
| 9/20/2007 | $65.330 | $38.317 | $27.013 | $42.281 | $23.049 |
| 9/21/2007 | $68.710 | $41.697 | $27.013 | $42.281 | $26.429 |
| 9/24/2007 | $65.190 | $38.177 | $27.013 | $42.281 | $22.909 |
| 9/25/2007 | $70.210 | $43.197 | $27.013 | $42.281 | $27.929 |
| 9/26/2007 | $73.950 | $46.937 | $27.013 | $42.281 | $31.669 |
| 9/27/2007 | $71.350 | $44.337 | $27.013 | $42.281 | $29.069 |
| 9/28/2007 | $68.900 | $41.887 | $27.013 | $42.281 | $26.619 |
| 10/1/2007 | $68.530 | $41.517 | $27.013 | $42.281 | $26.249 |
| 10/2/2007 | $68.310 | $41.297 | $27.013 | $42.281 | $26.029 |
| 10/3/2007 | $51.650 | $39.464 | $12.186 | $42.281 | $9.369 |
| 10/4/2007 | $48.300 | $36.114 | $12.186 | $42.281 | $6.019 |
| 10/5/2007 | $50.950 | $38.764 | $12.186 | $42.281 | $8.669 |
| 10/8/2007 | $37.500 | $37.500 | $0.000 | $37.500 | -$4.781 |
| 10/9/2007 | $44.790 | $44.790 | $0.000 | $41.145 | -$1.136 |
| 10/10/2007 | $46.860 | $46.860 | $0.000 | $43.050 | $0.769 |
| 10/11/2007 | $45.800 | $45.800 | $0.000 | $43.738 | $1.457 |
| 10/12/2007 | $42.950 | $42.950 | $0.000 | $43.580 | $1.299 |
| 10/15/2007 | $43.280 | $43.280 | $0.000 | $43.530 | $1.249 |
| 10/16/2007 | $43.300 | $43.300 | $0.000 | $43.497 | $1.216 |
| 10/17/2007 | $44.750 | $44.750 | $0.000 | $43.654 | $1.373 |
| 10/18/2007 | $41.510 | $41.510 | $0.000 | $43.416 | $1.135 |

**Exhibit 30B**

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values |
|---|---|---|---|---|---|
| 10/19/2007 | $35.730 | $35.730 | $0.000 | $42.647 | $0.366 |
| 10/22/2007 | $40.300 | $40.300 | $0.000 | $42.434 | $0.153 |
| 10/23/2007 | $40.840 | $40.840 | $0.000 | $42.301 | $0.020 |
| 10/24/2007 | $36.360 | $36.360 | $0.000 | $41.844 | -$0.437 |
| 10/25/2007 | $36.830 | $36.830 | $0.000 | $41.486 | -$0.795 |
| 10/26/2007 | $37.890 | $37.890 | $0.000 | $41.246 | -$1.035 |
| 10/29/2007 | $41.150 | $41.150 | $0.000 | $41.240 | -$1.041 |
| 10/30/2007 | $38.550 | $38.550 | $0.000 | $41.082 | -$1.199 |
| 10/31/2007 | $39.610 | $39.610 | $0.000 | $41.000 | -$1.281 |
| 11/1/2007 | $40.090 | $40.090 | $0.000 | $40.952 | -$1.329 |
| 11/2/2007 | $39.550 | $39.550 | $0.000 | $40.882 | -$1.399 |
| 11/5/2007 | $37.650 | $37.650 | $0.000 | $40.728 | -$1.553 |
| 11/6/2007 | $38.010 | $38.010 | $0.000 | $40.605 | -$1.676 |
| 11/7/2007 | $39.630 | $39.630 | $0.000 | $40.562 | -$1.719 |
| 11/8/2007 | $41.890 | $41.890 | $0.000 | $40.618 | -$1.663 |
| 11/9/2007 | $40.420 | $40.420 | $0.000 | $40.610 | -$1.671 |
| 11/12/2007 | $34.850 | $34.850 | $0.000 | $40.388 | -$1.893 |
| 11/13/2007 | $31.350 | $31.350 | $0.000 | $40.053 | -$2.228 |
| 11/14/2007 | $29.250 | $29.250 | $0.000 | $39.668 | -$2.613 |
| 11/15/2007 | $34.450 | $34.450 | $0.000 | $39.488 | -$2.793 |
| 11/16/2007 | $35.130 | $35.130 | $0.000 | $39.342 | -$2.939 |
| 11/19/2007 | $35.250 | $35.250 | $0.000 | $39.210 | -$3.071 |
| 11/20/2007 | $33.600 | $33.600 | $0.000 | $39.035 | -$3.246 |
| 11/21/2007 | $30.180 | $30.180 | $0.000 | $38.767 | -$3.514 |
| 11/23/2007 | $30.860 | $30.860 | $0.000 | $38.534 | -$3.747 |
| 11/26/2007 | $28.550 | $28.550 | $0.000 | $38.249 | -$4.032 |
| 11/27/2007 | $26.910 | $26.910 | $0.000 | $37.934 | -$4.347 |
| 11/28/2007 | $27.720 | $27.720 | $0.000 | $37.658 | -$4.623 |
| 11/29/2007 | $27.230 | $27.230 | $0.000 | $37.383 | -$4.897 |
| 11/30/2007 | $29.550 | $29.550 | $0.000 | $37.183 | -$5.098 |
| 12/3/2007 | $32.300 | $32.300 | $0.000 | $37.061 | -$5.220 |
| 12/4/2007 | $40.970 | $40.970 | $0.000 | $37.156 | -$5.125 |
| 12/5/2007 | $42.030 | $42.030 | $0.000 | $37.272 | -$5.009 |
| 12/6/2007 | $40.420 | $40.420 | $0.000 | $37.345 | -$4.936 |
| 12/7/2007 | $45.750 | $45.750 | $0.000 | $37.536 | -$4.745 |
| 12/10/2007 | $58.810 | $58.810 | $0.000 | $38.009 | -$4.272 |
| 12/11/2007 | $57.190 | $57.190 | $0.000 | $38.426 | -$3.855 |
| 12/12/2007 | $59.070 | $59.070 | $0.000 | $38.865 | -$3.416 |
| 12/13/2007 | $57.250 | $57.250 | $0.000 | $39.248 | -$3.033 |
| 12/14/2007 | $56.840 | $56.840 | $0.000 | $39.607 | -$2.674 |
| 12/17/2007 | $68.180 | $68.180 | $0.000 | $40.179 | -$2.102 |
| 12/18/2007 | $70.000 | $70.000 | $0.000 | $40.763 | -$1.518 |
| 12/19/2007 | $66.110 | $66.110 | $0.000 | $41.251 | -$1.030 |
| 12/20/2007 | $47.850 | $47.850 | $0.000 | $41.375 | -$0.906 |
| 12/21/2007 | $45.130 | $45.130 | $0.000 | $41.445 | -$0.836 |
| 12/24/2007 | $48.680 | $48.680 | $0.000 | $41.576 | -$0.705 |
| 12/26/2007 | $51.880 | $51.880 | $0.000 | $41.760 | -$0.521 |
| 12/27/2007 | $47.520 | $47.520 | $0.000 | $41.861 | -$0.419 |
| 12/28/2007 | $48.880 | $48.880 | $0.000 | $41.982 | -$0.298 |
| 12/31/2007 | $47.010 | $47.010 | $0.000 | $42.068 | -$0.213 |
| 1/2/2008 | $49.370 | $49.370 | $0.000 | $42.189 | -$0.092 |
| 1/3/2008 | $47.770 | $47.770 | $0.000 | $42.281 | $0.000 |

# Exhibit 31

**Exhibit 31**

## LDK Solar (LDK)

**Damages Analysis**
**Constant-Dollar Method of Inflation:  Price Inflation Measured on 10/3/07 and 10/08/07**

Selling damages only incurred on shares which are purchased before then sold after one or more partial disclosures.

Prediction Equation:        LDK Predicted Return  =  0.01432 + (1.47095 * NAN Return) + (1.12202 * Industry Index Residual Return)

Trading Volume Reduction:          20%

| Date | Adjusted Volume | Shares Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|---|---|---|---|---|---|---|---|---|
| Totals | 138,548,933 | 21,409,390 | 104,176,451 | 20,550,464 | $86,757,713 | $150,092,240 | $236,849,956 | $236,849,951 |
| 6/1/2007 | 17,384,000 | 17,384,000 | 12,578,824 | 4,805,176 | $0 | $0 | $0 | $236,849,951 |
| 6/4/2007 | 4,342,240 | 205,704 | 4,153,320 | 188,920 | $0 | $0 | $0 | $236,849,951 |
| 6/5/2007 | 1,133,360 | 53,691 | 1,083,582 | 49,778 | $0 | $0 | $0 | $236,849,951 |
| 6/6/2007 | 1,018,160 | 48,233 | 973,061 | 45,099 | $0 | $0 | $0 | $236,849,951 |
| 6/7/2007 | 1,017,920 | 48,222 | 972,448 | 45,472 | $0 | $0 | $0 | $236,849,951 |
| 6/8/2007 | 963,440 | 45,641 | 920,055 | 43,385 | $0 | $0 | $0 | $236,849,951 |
| 6/11/2007 | 909,520 | 43,087 | 868,252 | 41,268 | $0 | $0 | $0 | $236,849,951 |
| 6/12/2007 | 720,320 | 34,124 | 687,441 | 32,879 | $0 | $0 | $0 | $236,849,951 |
| 6/13/2007 | 499,040 | 23,641 | 476,167 | 22,874 | $0 | $0 | $0 | $236,849,951 |
| 6/14/2007 | 1,241,200 | 58,799 | 1,183,719 | 57,481 | $0 | $0 | $0 | $236,849,951 |
| 6/15/2007 | 941,440 | 44,599 | 897,499 | 43,941 | $0 | $0 | $0 | $236,849,951 |
| 6/18/2007 | 599,680 | 0 | 553,545 | 27,250 | $0 | $0 | $0 | $236,849,951 |
| 6/19/2007 | 208,400 | 0 | 192,350 | 9,487 | $0 | $0 | $0 | $236,849,951 |
| 6/20/2007 | 394,320 | 0 | 363,889 | 18,012 | $0 | $0 | $0 | $236,849,951 |
| 6/21/2007 | 235,440 | 0 | 217,249 | 10,777 | $0 | $0 | $0 | $236,849,951 |
| 6/22/2007 | 963,520 | 0 | 888,701 | 44,476 | $0 | $0 | $0 | $236,849,951 |
| 6/25/2007 | 2,036,480 | 615,600 | 1,711,073 | 261,273 | $0 | $0 | $0 | $236,849,951 |
| 6/26/2007 | 674,560 | 0 | 621,610 | 31,706 | $0 | $0 | $0 | $236,849,951 |
| 6/27/2007 | 981,040 | 0 | 903,650 | 46,495 | $0 | $0 | $0 | $236,849,951 |
| 6/28/2007 | 1,150,160 | 0 | 1,058,897 | 55,042 | $0 | $0 | $0 | $236,849,951 |
| 6/29/2007 | 556,000 | 0 | 511,758 | 26,733 | $0 | $0 | $0 | $236,849,951 |
| 7/2/2007 | 880,720 | 0 | 810,323 | 42,661 | $0 | $0 | $0 | $236,849,951 |
| 7/3/2007 | 527,600 | 0 | 485,315 | 25,670 | $0 | $0 | $0 | $236,849,951 |
| 7/5/2007 | 645,200 | 0 | 593,318 | 31,563 | $0 | $0 | $0 | $236,849,951 |

## Exhibit 31

| Date | Adjusted Volume | Shares Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|---|---|---|---|---|---|---|---|---|
| 7/6/2007 | 283,680 | 0 | 260,835 | 13,911 | $0 | $0 | $0 | $236,849,951 |
| 7/9/2007 | 1,277,280 | 0 | 1,173,742 | 63,314 | $0 | $0 | $0 | $236,849,951 |
| 7/10/2007 | 1,265,120 | 0 | 1,161,893 | 63,385 | $0 | $0 | $0 | $236,849,951 |
| 7/11/2007 | 1,150,880 | 0 | 1,056,410 | 58,226 | $0 | $0 | $0 | $236,849,951 |
| 7/12/2007 | 807,280 | 0 | 740,735 | 41,122 | $0 | $104 | $104 | $236,849,951 |
| 7/13/2007 | 627,040 | 0 | 575,183 | 32,110 | $0 | $0 | $0 | $236,849,848 |
| 7/16/2007 | 666,400 | 20,472 | 630,972 | 35,428 | $0 | $0 | $0 | $236,849,848 |
| 7/17/2007 | 710,800 | 21,836 | 672,791 | 38,009 | $0 | $0 | $0 | $236,849,848 |
| 7/18/2007 | 585,760 | 17,995 | 554,287 | 31,473 | $0 | $0 | $0 | $236,849,848 |
| 7/19/2007 | 1,059,120 | 32,537 | 1,001,718 | 57,402 | $0 | $14,923 | $14,923 | $236,849,848 |
| 7/20/2007 | 1,427,200 | 43,845 | 1,348,938 | 78,262 | $0 | $52,487 | $52,487 | $236,834,925 |
| 7/23/2007 | 906,080 | 27,836 | 856,024 | 50,056 | $0 | $93,428 | $93,428 | $236,782,438 |
| 7/24/2007 | 838,640 | 25,764 | 791,991 | 46,649 | $0 | $52,706 | $52,706 | $236,689,010 |
| 7/25/2007 | 469,600 | 14,427 | 443,378 | 26,222 | $0 | $27,742 | $27,742 | $236,636,305 |
| 7/26/2007 | 736,800 | 22,635 | 695,410 | 41,390 | $0 | $71,271 | $71,271 | $236,608,562 |
| 7/27/2007 | 462,640 | 14,213 | 436,553 | 26,087 | $0 | $67,709 | $67,709 | $236,537,291 |
| 7/30/2007 | 718,240 | 22,065 | 677,502 | 40,738 | $0 | $116,873 | $116,873 | $236,469,582 |
| 7/31/2007 | 827,040 | 25,407 | 779,812 | 47,228 | $0 | $124,393 | $124,393 | $236,352,709 |
| 8/1/2007 | 954,400 | 29,320 | 899,473 | 54,927 | $0 | $92,350 | $92,350 | $236,228,316 |
| 8/2/2007 | 1,829,722 | 56,211 | 1,722,826 | 106,895 | $0 | $68,586 | $68,586 | $236,135,966 |
| 8/3/2007 | 1,092,560 | 33,564 | 1,028,158 | 64,402 | $0 | $0 | $0 | $236,067,380 |
| 8/6/2007 | 1,236,000 | 37,971 | 1,162,403 | 73,597 | $0 | $28,516 | $28,516 | $236,067,380 |
| 8/7/2007 | 1,194,960 | 36,710 | 1,123,109 | 71,851 | $0 | $178,234 | $178,234 | $236,038,865 |
| 8/8/2007 | 1,388,080 | 42,643 | 1,303,665 | 84,415 | $0 | $344,196 | $344,196 | $235,860,631 |
| 8/9/2007 | 801,520 | 24,623 | 752,456 | 49,064 | $0 | $256,497 | $256,497 | $235,516,435 |
| 8/10/2007 | 1,165,680 | 35,811 | 1,093,643 | 72,037 | $0 | $156,917 | $156,917 | $235,259,938 |
| 8/13/2007 | 383,520 | 11,782 | 359,745 | 23,775 | $0 | $49,920 | $49,920 | $235,103,021 |
| 8/14/2007 | 439,040 | 13,488 | 411,726 | 27,314 | $0 | $42,595 | $42,595 | $235,053,102 |
| 8/15/2007 | 320,160 | 9,836 | 300,190 | 19,970 | $0 | $11,491 | $11,491 | $235,010,506 |
| 8/16/2007 | 1,123,680 | 50,258 | 1,052,954 | 70,726 | $0 | $6,047 | $6,047 | $234,999,015 |
| 8/17/2007 | 1,080,080 | 48,308 | 1,011,506 | 68,574 | $0 | $59,916 | $59,916 | $234,992,968 |
| 8/20/2007 | 946,080 | 42,314 | 885,556 | 60,524 | $0 | $81,337 | $81,337 | $234,933,052 |
| 8/21/2007 | 865,760 | 38,722 | 809,988 | 55,772 | $0 | $67,403 | $67,403 | $234,851,715 |
| 8/22/2007 | 672,560 | 30,081 | 629,000 | 43,560 | $0 | $94,096 | $94,096 | $234,784,312 |
| 8/23/2007 | 904,640 | 40,461 | 845,622 | 59,018 | $0 | $136,051 | $136,051 | $234,690,217 |
| 8/24/2007 | 576,080 | 25,766 | 538,323 | 37,757 | $0 | $111,889 | $111,889 | $234,554,166 |
| 8/27/2007 | 624,320 | 27,923 | 583,197 | 41,123 | $0 | $139,075 | $139,075 | $234,442,277 |

## Exhibit 31

| Date | Adjusted Volume | Shares Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|---|---|---|---|---|---|---|---|---|
| 8/28/2007 | 655,120 | 29,301 | 611,741 | 43,379 | $0 | $100,524 | $100,524 | $234,303,202 |
| 8/29/2007 | 726,720 | 32,503 | 678,320 | 48,400 | $0 | $185,956 | $185,956 | $234,202,678 |
| 8/30/2007 | 792,000 | 35,423 | 738,917 | 53,084 | $0 | $291,716 | $291,716 | $234,016,723 |
| 8/31/2007 | 1,080,880 | 48,343 | 1,007,805 | 73,075 | $46,052 | $632,247 | $678,300 | $233,725,007 |
| 9/4/2007 | 1,751,371 | 78,332 | 1,631,289 | 120,082 | $386,720 | $1,592,450 | $1,979,170 | $233,046,707 |
| 9/5/2007 | 1,054,160 | 47,148 | 981,270 | 72,890 | $200,038 | $890,434 | $1,090,472 | $231,067,537 |
| 9/6/2007 | 952,880 | 42,619 | 886,489 | 66,391 | $81,665 | $640,029 | $721,695 | $229,977,065 |
| 9/7/2007 | 1,172,640 | 52,447 | 1,090,168 | 82,472 | $252,546 | $1,009,799 | $1,262,346 | $229,255,370 |
| 9/10/2007 | 1,604,000 | 71,740 | 1,489,731 | 114,269 | $611,179 | $1,691,548 | $2,302,726 | $227,993,024 |
| 9/11/2007 | 1,371,368 | 61,336 | 1,272,595 | 98,773 | $560,547 | $1,433,880 | $1,994,427 | $225,690,298 |
| 9/12/2007 | 761,440 | 34,056 | 706,263 | 55,177 | $279,879 | $744,592 | $1,024,471 | $223,695,870 |
| 9/13/2007 | 1,004,000 | 44,905 | 930,661 | 73,339 | $269,206 | $858,268 | $1,127,475 | $222,671,400 |
| 9/14/2007 | 730,836 | 32,687 | 677,139 | 53,697 | $247,551 | $664,484 | $912,034 | $221,543,925 |
| 9/17/2007 | 907,360 | 0 | 817,536 | 65,362 | $465,130 | $925,773 | $1,390,904 | $220,631,891 |
| 9/18/2007 | 608,960 | 0 | 548,453 | 44,090 | $433,517 | $706,620 | $1,140,138 | $219,240,987 |
| 9/19/2007 | 1,932,800 | 0 | 1,738,468 | 142,225 | $2,908,068 | $3,043,509 | $5,951,577 | $218,100,850 |
| 9/20/2007 | 898,153 | 0 | 807,351 | 66,588 | $1,547,835 | $1,442,087 | $2,989,922 | $212,149,273 |
| 9/21/2007 | 996,800 | 0 | 895,407 | 74,520 | $2,103,889 | $1,797,280 | $3,901,169 | $209,159,351 |
| 9/24/2007 | 1,714,080 | 0 | 1,537,872 | 129,997 | $4,310,457 | $2,801,141 | $7,111,598 | $205,258,182 |
| 9/25/2007 | 2,030,800 | 0 | 1,819,384 | 156,666 | $7,721,097 | $3,907,714 | $11,628,811 | $198,146,584 |
| 9/26/2007 | 1,878,640 | 0 | 1,680,761 | 147,232 | $9,797,711 | $3,827,381 | $13,625,093 | $186,517,773 |
| 9/27/2007 | 1,644,000 | 0 | 1,469,046 | 130,632 | $11,334,762 | $3,321,476 | $14,656,238 | $172,892,681 |
| 9/28/2007 | 1,417,360 | 0 | 1,265,179 | 113,970 | $12,434,577 | $2,762,768 | $15,197,345 | $158,236,443 |
| 10/1/2007 | 1,265,840 | 41,790 | 1,160,155 | 105,685 | $14,049,182 | $2,536,568 | $16,585,749 | $143,039,098 |
| 10/2/2007 | 1,231,200 | 40,646 | 1,127,377 | 103,823 | $16,716,104 | $2,476,866 | $19,192,970 | $126,453,349 |
| 10/3/2007 | 7,035,803 | 232,276 | 6,013,699 | 628,968 | $0 | $5,243,263 | $5,243,263 | $107,260,378 |
| 10/4/2007 | 16,836,480 | 555,829 | 6,515,617 | 1,740,819 | $0 | $9,791,417 | $9,791,417 | $102,017,115 |
| 10/5/2007 | 12,051,040 | 397,845 | 0 | 8,061,129 | $0 | $92,225,698 | $92,225,698 | $92,225,698 |

# Exhibit 32

**Exhibit 32A**



**Actual vs. Predicted Prices of LDK Solar ADSs: 6/1/2007 - 1/3/2008**
**Constant-Percentage Method of Inflation -- Price Inflation Measured on 10/3/07 and 10/8/07**

Source: Stock prices from FactSet

**Exhibit 32B**

## LDK Solar (LDK)

**Daily Price Inflation per Share -- Price Inflation Measured on October 3 and October 8, 2007**
**Constant-Percentage Method of Inflation**

Price inflation is closing price minus predicted price.

Percent daily inflation is price inflation divided by closing price.

For shares purchased in the Class Period and retained through the 90-day-lookback period, damages are calculated as the minimum of the (calculated price inflation) or the (90-day lookback value). For shares bought and sold within the Class Period, damages are calculated as (calculated price inflation at purchase less calculated price inflation at sale). For shares purchased during the Class Period and sold during the 90-day lookback period, damages are calculated as the minimum of the (calculated price inflation at purchase) or (purchase date closing price minus rolling 90-day mean price).

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values | Percent Daily Inflation |
|------|------------------------|-----------------|-----------------|------------------------------------|------------------------|-------------------------|
| 6/1/2007 | $27.200 | $16.203 | $10.997 | $42.281 | -$15.081 | 40.4% |
| 6/4/2007 | $24.560 | $14.630 | $9.930 | $42.281 | -$17.721 | 40.4% |
| 6/5/2007 | $24.700 | $14.713 | $9.987 | $42.281 | -$17.581 | 40.4% |
| 6/6/2007 | $24.640 | $14.678 | $9.962 | $42.281 | -$17.641 | 40.4% |
| 6/7/2007 | $23.950 | $14.267 | $9.683 | $42.281 | -$18.331 | 40.4% |
| 6/8/2007 | $23.740 | $14.142 | $9.598 | $42.281 | -$18.541 | 40.4% |
| 6/11/2007 | $23.200 | $13.820 | $9.380 | $42.281 | -$19.081 | 40.4% |
| 6/12/2007 | $23.200 | $13.820 | $9.380 | $42.281 | -$19.081 | 40.4% |
| 6/13/2007 | $24.000 | $14.296 | $9.704 | $42.281 | -$18.281 | 40.4% |
| 6/14/2007 | $25.760 | $15.345 | $10.415 | $42.281 | -$16.521 | 40.4% |
| 6/15/2007 | $27.500 | $16.381 | $11.119 | $42.281 | -$14.781 | 40.4% |
| 6/18/2007 | $26.990 | $16.078 | $10.913 | $42.281 | -$15.291 | 40.4% |
| 6/19/2007 | $26.980 | $16.072 | $10.908 | $42.281 | -$15.301 | 40.4% |
| 6/20/2007 | $26.540 | $15.810 | $10.731 | $42.281 | -$15.741 | 40.4% |
| 6/21/2007 | $26.500 | $15.786 | $10.714 | $42.281 | -$15.781 | 40.4% |
| 6/22/2007 | $27.800 | $16.560 | $11.240 | $42.281 | -$14.481 | 40.4% |
| 6/25/2007 | $29.060 | $17.311 | $11.749 | $42.281 | -$13.221 | 40.4% |
| 6/26/2007 | $28.530 | $16.995 | $11.535 | $42.281 | -$13.751 | 40.4% |
| 6/27/2007 | $30.000 | $17.871 | $12.130 | $42.281 | -$12.281 | 40.4% |
| 6/28/2007 | $32.200 | $19.181 | $13.019 | $42.281 | -$10.081 | 40.4% |
| 6/29/2007 | $31.300 | $18.645 | $12.655 | $42.281 | -$10.981 | 40.4% |
| 7/2/2007 | $34.280 | $20.420 | $13.860 | $42.281 | -$8.001 | 40.4% |
| 7/3/2007 | $35.000 | $20.849 | $14.151 | $42.281 | -$7.281 | 40.4% |
| 7/5/2007 | $33.960 | $20.229 | $13.731 | $42.281 | -$8.321 | 40.4% |
| 7/6/2007 | $33.530 | $19.973 | $13.557 | $42.281 | -$8.751 | 40.4% |
| 7/9/2007 | $36.370 | $21.665 | $14.705 | $42.281 | -$5.911 | 40.4% |
| 7/10/2007 | $37.000 | $22.040 | $14.960 | $42.281 | -$5.281 | 40.4% |
| 7/11/2007 | $35.810 | $21.332 | $14.479 | $42.281 | -$6.471 | 40.4% |
| 7/12/2007 | $37.300 | $22.219 | $15.081 | $42.281 | -$4.981 | 40.4% |
| 7/13/2007 | $36.890 | $21.975 | $14.915 | $42.281 | -$5.391 | 40.4% |
| 7/16/2007 | $34.970 | $20.831 | $14.139 | $42.281 | -$7.311 | 40.4% |
| 7/17/2007 | $34.380 | $20.480 | $13.900 | $42.281 | -$7.901 | 40.4% |
| 7/18/2007 | $35.550 | $21.177 | $14.373 | $42.281 | -$6.731 | 40.4% |
| 7/19/2007 | $38.800 | $23.113 | $15.687 | $42.281 | -$3.481 | 40.4% |
| 7/20/2007 | $40.570 | $24.167 | $16.403 | $42.281 | -$1.711 | 40.4% |
| 7/23/2007 | $43.530 | $25.930 | $17.600 | $42.281 | $1.249 | 40.4% |
| 7/24/2007 | $41.990 | $25.013 | $16.977 | $42.281 | -$0.291 | 40.4% |
| 7/25/2007 | $41.790 | $24.894 | $16.896 | $42.281 | -$0.491 | 40.4% |
| 7/26/2007 | $43.250 | $25.763 | $17.487 | $42.281 | $0.969 | 40.4% |
| 7/27/2007 | $44.740 | $26.651 | $18.089 | $42.281 | $2.459 | 40.4% |
| 7/30/2007 | $45.100 | $26.865 | $18.235 | $42.281 | $2.819 | 40.4% |
| 7/31/2007 | $44.800 | $26.687 | $18.113 | $42.281 | $2.519 | 40.4% |
| 8/1/2007 | $43.170 | $25.716 | $17.454 | $42.281 | $0.889 | 40.4% |
| 8/2/2007 | $40.460 | $24.101 | $16.359 | $42.281 | -$1.821 | 40.4% |
| 8/3/2007 | $37.050 | $22.070 | $14.980 | $42.281 | -$5.231 | 40.4% |
| 8/6/2007 | $39.410 | $23.476 | $15.934 | $42.281 | -$2.871 | 40.4% |
| 8/7/2007 | $44.550 | $26.538 | $18.012 | $42.281 | $2.269 | 40.4% |
| 8/8/2007 | $46.580 | $27.747 | $18.833 | $42.281 | $4.299 | 40.4% |
| 8/9/2007 | $47.870 | $28.515 | $19.355 | $42.281 | $5.589 | 40.4% |

**Exhibit 32B**

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values | Percent Daily Inflation |
|---|---|---|---|---|---|---|
| 8/10/2007 | $44.050 | $26.240 | $17.810 | $42.281 | $1.769 | 40.4% |
| 8/13/2007 | $43.920 | $26.163 | $17.758 | $42.281 | $1.639 | 40.4% |
| 8/14/2007 | $42.930 | $25.573 | $17.357 | $42.281 | $0.649 | 40.4% |
| 8/15/2007 | $40.200 | $23.947 | $16.254 | $42.281 | -$2.081 | 40.4% |
| 8/16/2007 | $37.920 | $22.588 | $15.332 | $42.281 | -$4.361 | 40.4% |
| 8/17/2007 | $41.250 | $24.572 | $16.678 | $42.281 | -$1.031 | 40.4% |
| 8/20/2007 | $42.500 | $25.317 | $17.183 | $42.281 | $0.219 | 40.4% |
| 8/21/2007 | $42.200 | $25.138 | $17.062 | $42.281 | -$0.081 | 40.4% |
| 8/22/2007 | $44.020 | $26.222 | $17.798 | $42.281 | $1.739 | 40.4% |
| 8/23/2007 | $44.260 | $26.365 | $17.895 | $42.281 | $1.979 | 40.4% |
| 8/24/2007 | $45.220 | $26.937 | $18.283 | $42.281 | $2.939 | 40.4% |
| 8/27/2007 | $45.750 | $27.253 | $18.497 | $42.281 | $3.469 | 40.4% |
| 8/28/2007 | $44.280 | $26.377 | $17.903 | $42.281 | $1.999 | 40.4% |
| 8/29/2007 | $46.300 | $27.580 | $18.720 | $42.281 | $4.019 | 40.4% |
| 8/30/2007 | $48.160 | $28.688 | $19.472 | $42.281 | $5.879 | 40.4% |
| 8/31/2007 | $51.560 | $30.714 | $20.847 | $42.281 | $9.279 | 40.4% |
| 9/4/2007 | $56.500 | $33.656 | $22.844 | $42.281 | $14.219 | 40.4% |
| 9/5/2007 | $55.380 | $32.989 | $22.391 | $42.281 | $13.099 | 40.4% |
| 9/6/2007 | $52.620 | $31.345 | $21.275 | $42.281 | $10.339 | 40.4% |
| 9/7/2007 | $55.410 | $33.007 | $22.403 | $42.281 | $13.129 | 40.4% |
| 9/10/2007 | $58.130 | $34.627 | $23.503 | $42.281 | $15.849 | 40.4% |
| 9/11/2007 | $57.830 | $34.448 | $23.382 | $42.281 | $15.549 | 40.4% |
| 9/12/2007 | $56.750 | $33.805 | $22.945 | $42.281 | $14.469 | 40.4% |
| 9/13/2007 | $54.830 | $32.661 | $22.169 | $42.281 | $12.549 | 40.4% |
| 9/14/2007 | $55.550 | $33.090 | $22.460 | $42.281 | $13.269 | 40.4% |
| 9/17/2007 | $57.460 | $34.228 | $23.232 | $42.281 | $15.179 | 40.4% |
| 9/18/2007 | $59.400 | $35.384 | $24.016 | $42.281 | $17.119 | 40.4% |
| 9/19/2007 | $65.000 | $38.720 | $26.281 | $42.281 | $22.719 | 40.4% |
| 9/20/2007 | $65.330 | $38.916 | $26.414 | $42.281 | $23.049 | 40.4% |
| 9/21/2007 | $68.710 | $40.930 | $27.781 | $42.281 | $26.429 | 40.4% |
| 9/24/2007 | $65.190 | $38.833 | $26.357 | $42.281 | $22.909 | 40.4% |
| 9/25/2007 | $70.210 | $41.823 | $28.387 | $42.281 | $27.929 | 40.4% |
| 9/26/2007 | $73.950 | $44.051 | $29.899 | $42.281 | $31.669 | 40.4% |
| 9/27/2007 | $71.350 | $42.502 | $28.848 | $42.281 | $29.069 | 40.4% |
| 9/28/2007 | $68.900 | $41.043 | $27.857 | $42.281 | $26.619 | 40.4% |
| 10/1/2007 | $68.530 | $40.822 | $27.708 | $42.281 | $26.249 | 40.4% |
| 10/2/2007 | $68.310 | $40.691 | $27.619 | $42.281 | $26.029 | 40.4% |
| 10/3/2007 | $51.650 | $39.297 | $12.353 | $42.281 | $9.369 | 23.9% |
| 10/4/2007 | $48.300 | $36.748 | $11.552 | $42.281 | $6.019 | 23.9% |
| 10/5/2007 | $50.950 | $38.764 | $12.186 | $42.281 | $8.669 | 23.9% |
| 10/8/2007 | $37.500 | $37.500 | $0.000 | $37.500 | -$4.781 | 0.0% |
| 10/9/2007 | $44.790 | $44.790 | $0.000 | $41.145 | -$1.136 | 0.0% |
| 10/10/2007 | $46.860 | $46.860 | $0.000 | $43.050 | $0.769 | 0.0% |
| 10/11/2007 | $45.800 | $45.800 | $0.000 | $43.738 | $1.457 | 0.0% |
| 10/12/2007 | $42.950 | $42.950 | $0.000 | $43.580 | $1.299 | 0.0% |
| 10/15/2007 | $43.280 | $43.280 | $0.000 | $43.530 | $1.249 | 0.0% |
| 10/16/2007 | $43.300 | $43.300 | $0.000 | $43.497 | $1.216 | 0.0% |
| 10/17/2007 | $44.750 | $44.750 | $0.000 | $43.654 | $1.373 | 0.0% |
| 10/18/2007 | $41.510 | $41.510 | $0.000 | $43.416 | $1.135 | 0.0% |
| 10/19/2007 | $35.730 | $35.730 | $0.000 | $42.647 | $0.366 | 0.0% |
| 10/22/2007 | $40.300 | $40.300 | $0.000 | $42.434 | $0.153 | 0.0% |
| 10/23/2007 | $40.840 | $40.840 | $0.000 | $42.301 | $0.020 | 0.0% |
| 10/24/2007 | $36.360 | $36.360 | $0.000 | $41.844 | -$0.437 | 0.0% |
| 10/25/2007 | $36.830 | $36.830 | $0.000 | $41.486 | -$0.795 | 0.0% |
| 10/26/2007 | $37.890 | $37.890 | $0.000 | $41.246 | -$1.035 | 0.0% |
| 10/29/2007 | $41.150 | $41.150 | $0.000 | $41.240 | -$1.041 | 0.0% |
| 10/30/2007 | $38.550 | $38.550 | $0.000 | $41.082 | -$1.199 | 0.0% |
| 10/31/2007 | $39.610 | $39.610 | $0.000 | $41.000 | -$1.281 | 0.0% |
| 11/1/2007 | $40.090 | $40.090 | $0.000 | $40.952 | -$1.329 | 0.0% |
| 11/2/2007 | $39.550 | $39.550 | $0.000 | $40.882 | -$1.399 | 0.0% |

**Exhibit 32B**

| Date | Reported Closing Price | Predicted Price | Price Inflation | 90-Day-Lookback Mean Trading Price | 90-Day-Lookback Values | Percent Daily Inflation |
|---|---|---|---|---|---|---|
| 11/5/2007 | $37.650 | $37.650 | $0.000 | $40.728 | -$1.553 | 0.0% |
| 11/6/2007 | $38.010 | $38.010 | $0.000 | $40.605 | -$1.676 | 0.0% |
| 11/7/2007 | $39.630 | $39.630 | $0.000 | $40.562 | -$1.719 | 0.0% |
| 11/8/2007 | $41.890 | $41.890 | $0.000 | $40.618 | -$1.663 | 0.0% |
| 11/9/2007 | $40.420 | $40.420 | $0.000 | $40.610 | -$1.671 | 0.0% |
| 11/12/2007 | $34.850 | $34.850 | $0.000 | $40.388 | -$1.893 | 0.0% |
| 11/13/2007 | $31.350 | $31.350 | $0.000 | $40.053 | -$2.228 | 0.0% |
| 11/14/2007 | $29.250 | $29.250 | $0.000 | $39.668 | -$2.613 | 0.0% |
| 11/15/2007 | $34.450 | $34.450 | $0.000 | $39.488 | -$2.793 | 0.0% |
| 11/16/2007 | $35.130 | $35.130 | $0.000 | $39.342 | -$2.939 | 0.0% |
| 11/19/2007 | $35.250 | $35.250 | $0.000 | $39.210 | -$3.071 | 0.0% |
| 11/20/2007 | $33.600 | $33.600 | $0.000 | $39.035 | -$3.246 | 0.0% |
| 11/21/2007 | $30.180 | $30.180 | $0.000 | $38.767 | -$3.514 | 0.0% |
| 11/23/2007 | $30.860 | $30.860 | $0.000 | $38.534 | -$3.747 | 0.0% |
| 11/26/2007 | $28.550 | $28.550 | $0.000 | $38.249 | -$4.032 | 0.0% |
| 11/27/2007 | $26.910 | $26.910 | $0.000 | $37.934 | -$4.347 | 0.0% |
| 11/28/2007 | $27.720 | $27.720 | $0.000 | $37.658 | -$4.623 | 0.0% |
| 11/29/2007 | $27.230 | $27.230 | $0.000 | $37.383 | -$4.897 | 0.0% |
| 11/30/2007 | $29.550 | $29.550 | $0.000 | $37.183 | -$5.098 | 0.0% |
| 12/3/2007 | $32.300 | $32.300 | $0.000 | $37.061 | -$5.220 | 0.0% |
| 12/4/2007 | $40.970 | $40.970 | $0.000 | $37.156 | -$5.125 | 0.0% |
| 12/5/2007 | $42.030 | $42.030 | $0.000 | $37.272 | -$5.009 | 0.0% |
| 12/6/2007 | $40.420 | $40.420 | $0.000 | $37.345 | -$4.936 | 0.0% |
| 12/7/2007 | $45.750 | $45.750 | $0.000 | $37.536 | -$4.745 | 0.0% |
| 12/10/2007 | $58.810 | $58.810 | $0.000 | $38.009 | -$4.272 | 0.0% |
| 12/11/2007 | $57.190 | $57.190 | $0.000 | $38.426 | -$3.855 | 0.0% |
| 12/12/2007 | $59.070 | $59.070 | $0.000 | $38.865 | -$3.416 | 0.0% |
| 12/13/2007 | $57.250 | $57.250 | $0.000 | $39.248 | -$3.033 | 0.0% |
| 12/14/2007 | $56.840 | $56.840 | $0.000 | $39.607 | -$2.674 | 0.0% |
| 12/17/2007 | $68.180 | $68.180 | $0.000 | $40.179 | -$2.102 | 0.0% |
| 12/18/2007 | $70.000 | $70.000 | $0.000 | $40.763 | -$1.518 | 0.0% |
| 12/19/2007 | $66.110 | $66.110 | $0.000 | $41.251 | -$1.030 | 0.0% |
| 12/20/2007 | $47.850 | $47.850 | $0.000 | $41.375 | -$0.906 | 0.0% |
| 12/21/2007 | $45.130 | $45.130 | $0.000 | $41.445 | -$0.836 | 0.0% |
| 12/24/2007 | $48.680 | $48.680 | $0.000 | $41.576 | -$0.705 | 0.0% |
| 12/26/2007 | $51.880 | $51.880 | $0.000 | $41.760 | -$0.521 | 0.0% |
| 12/27/2007 | $47.520 | $47.520 | $0.000 | $41.861 | -$0.419 | 0.0% |
| 12/28/2007 | $48.880 | $48.880 | $0.000 | $41.982 | -$0.298 | 0.0% |
| 12/31/2007 | $47.010 | $47.010 | $0.000 | $42.068 | -$0.213 | 0.0% |
| 1/2/2008 | $49.370 | $49.370 | $0.000 | $42.189 | -$0.092 | 0.0% |
| 1/3/2008 | $47.770 | $47.770 | $0.000 | $42.281 | $0.000 | 0.0% |

# Exhibit 33

**Exhibit 33**

## LDK Solar (LDK)

**Damages Analysis**
**Constant-Percentage Method of Inflation:  Price Inflation Measured on 10/3/07 and 10/8/07**

Selling damages only incurred on shares which are purchased before then sold after one or more partial disclosures.

**Prediction Equation:**          LDK Predicted Return  =  0.01432 + (1.47095 * NAN Return) + (1.12202 * Industry Index Residual Return)

Trading Volume Reduction:          20%

| Date | Adjusted Volume | Shares Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|---|---|---|---|---|---|---|---|---|
| **Totals** | **138,548,933** | **21,409,390** | **104,176,451** | **20,550,464** | **$92,229,415** | **$150,717,474** | **$242,946,892** | **$242,946,886** |
| 6/1/2007 | 17,384,000 | 17,384,000 | 12,578,824 | 4,805,176 | $0 | $0 | $0 | $242,946,886 |
| 6/4/2007 | 4,342,240 | 205,704 | 4,153,320 | 188,920 | $0 | $0 | $0 | $242,946,886 |
| 6/5/2007 | 1,133,360 | 53,691 | 1,083,582 | 49,778 | $0 | $0 | $0 | $242,946,886 |
| 6/6/2007 | 1,018,160 | 48,233 | 973,061 | 45,099 | $0 | $0 | $0 | $242,946,886 |
| 6/7/2007 | 1,017,920 | 48,222 | 972,448 | 45,472 | $0 | $0 | $0 | $242,946,886 |
| 6/8/2007 | 963,440 | 45,641 | 920,055 | 43,385 | $0 | $0 | $0 | $242,946,886 |
| 6/11/2007 | 909,520 | 43,087 | 868,252 | 41,268 | $0 | $0 | $0 | $242,946,886 |
| 6/12/2007 | 720,320 | 34,124 | 687,441 | 32,879 | $0 | $0 | $0 | $242,946,886 |
| 6/13/2007 | 499,040 | 23,641 | 476,167 | 22,874 | $0 | $0 | $0 | $242,946,886 |
| 6/14/2007 | 1,241,200 | 58,799 | 1,183,719 | 57,481 | $0 | $0 | $0 | $242,946,886 |
| 6/15/2007 | 941,440 | 44,599 | 897,499 | 43,941 | $0 | $0 | $0 | $242,946,886 |
| 6/18/2007 | 599,680 | 0 | 553,545 | 27,250 | $0 | $0 | $0 | $242,946,886 |
| 6/19/2007 | 208,400 | 0 | 192,350 | 9,487 | $0 | $0 | $0 | $242,946,886 |
| 6/20/2007 | 394,320 | 0 | 363,889 | 18,012 | $0 | $0 | $0 | $242,946,886 |
| 6/21/2007 | 235,440 | 0 | 217,249 | 10,777 | $0 | $0 | $0 | $242,946,886 |
| 6/22/2007 | 963,520 | 0 | 888,701 | 44,476 | $0 | $0 | $0 | $242,946,886 |
| 6/25/2007 | 2,036,480 | 615,600 | 1,711,073 | 261,273 | $0 | $0 | $0 | $242,946,886 |
| 6/26/2007 | 674,560 | 0 | 621,610 | 31,706 | $0 | $0 | $0 | $242,946,886 |
| 6/27/2007 | 981,040 | 0 | 903,650 | 46,495 | $0 | $0 | $0 | $242,946,886 |
| 6/28/2007 | 1,150,160 | 0 | 1,058,897 | 55,042 | $0 | $0 | $0 | $242,946,886 |
| 6/29/2007 | 556,000 | 0 | 511,758 | 26,733 | $0 | $0 | $0 | $242,946,886 |
| 7/2/2007 | 880,720 | 0 | 810,323 | 42,661 | $0 | $0 | $0 | $242,946,886 |
| 7/3/2007 | 527,600 | 0 | 485,315 | 25,670 | $0 | $0 | $0 | $242,946,886 |
| 7/5/2007 | 645,200 | 0 | 593,318 | 31,563 | $0 | $0 | $0 | $242,946,886 |

## Exhibit 33

| Date | Adjusted Volume | Shares Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|---|---|---|---|---|---|---|---|---|
| 7/6/2007 | 283,680 | 0 | 260,835 | 13,911 | $0 | $0 | $0 | $242,946,886 |
| 7/9/2007 | 1,277,280 | 0 | 1,173,742 | 63,314 | $0 | $0 | $0 | $242,946,886 |
| 7/10/2007 | 1,265,120 | 0 | 1,161,893 | 63,385 | $0 | $0 | $0 | $242,946,886 |
| 7/11/2007 | 1,150,880 | 0 | 1,056,410 | 58,226 | $0 | $0 | $0 | $242,946,886 |
| 7/12/2007 | 807,280 | 0 | 740,735 | 41,122 | $0 | $104 | $104 | $242,946,886 |
| 7/13/2007 | 627,040 | 0 | 575,183 | 32,110 | $0 | $0 | $0 | $242,946,783 |
| 7/16/2007 | 666,400 | 20,472 | 630,972 | 35,428 | $0 | $0 | $0 | $242,946,783 |
| 7/17/2007 | 710,800 | 21,836 | 672,791 | 38,009 | $0 | $0 | $0 | $242,946,783 |
| 7/18/2007 | 585,760 | 17,995 | 554,287 | 31,473 | $0 | $0 | $0 | $242,946,783 |
| 7/19/2007 | 1,059,120 | 32,537 | 1,001,718 | 57,402 | $0 | $14,923 | $14,923 | $242,946,783 |
| 7/20/2007 | 1,427,200 | 43,845 | 1,348,938 | 78,262 | $0 | $52,487 | $52,487 | $242,931,860 |
| 7/23/2007 | 906,080 | 27,836 | 856,024 | 50,056 | $0 | $93,428 | $93,428 | $242,879,373 |
| 7/24/2007 | 838,640 | 25,764 | 791,991 | 46,649 | $0 | $52,706 | $52,706 | $242,785,945 |
| 7/25/2007 | 469,600 | 14,427 | 443,378 | 26,222 | $0 | $27,742 | $27,742 | $242,733,240 |
| 7/26/2007 | 736,800 | 22,635 | 695,410 | 41,390 | $0 | $71,271 | $71,271 | $242,705,497 |
| 7/27/2007 | 462,640 | 14,213 | 436,553 | 26,087 | $0 | $67,709 | $67,709 | $242,634,226 |
| 7/30/2007 | 718,240 | 22,065 | 677,502 | 40,738 | $0 | $116,873 | $116,873 | $242,566,517 |
| 7/31/2007 | 827,040 | 25,407 | 779,812 | 47,228 | $0 | $124,393 | $124,393 | $242,449,644 |
| 8/1/2007 | 954,400 | 29,320 | 899,473 | 54,927 | $0 | $92,350 | $92,350 | $242,325,251 |
| 8/2/2007 | 1,829,722 | 56,211 | 1,722,826 | 106,895 | $0 | $68,586 | $68,586 | $242,232,901 |
| 8/3/2007 | 1,092,560 | 33,564 | 1,028,158 | 64,402 | $0 | $0 | $0 | $242,164,315 |
| 8/6/2007 | 1,236,000 | 37,971 | 1,162,403 | 73,597 | $0 | $28,516 | $28,516 | $242,164,315 |
| 8/7/2007 | 1,194,960 | 36,710 | 1,123,109 | 71,851 | $0 | $178,234 | $178,234 | $242,135,800 |
| 8/8/2007 | 1,388,080 | 42,643 | 1,303,665 | 84,415 | $0 | $344,196 | $344,196 | $241,957,566 |
| 8/9/2007 | 801,520 | 24,623 | 752,456 | 49,064 | $0 | $256,497 | $256,497 | $241,613,370 |
| 8/10/2007 | 1,165,680 | 35,811 | 1,093,643 | 72,037 | $0 | $156,917 | $156,917 | $241,356,873 |
| 8/13/2007 | 383,520 | 11,782 | 359,745 | 23,775 | $0 | $49,920 | $49,920 | $241,199,956 |
| 8/14/2007 | 439,040 | 13,488 | 411,726 | 27,314 | $0 | $42,595 | $42,595 | $241,150,037 |
| 8/15/2007 | 320,160 | 9,836 | 300,190 | 19,970 | $0 | $11,491 | $11,491 | $241,107,441 |
| 8/16/2007 | 1,123,680 | 50,258 | 1,052,954 | 70,726 | $0 | $6,047 | $6,047 | $241,095,950 |
| 8/17/2007 | 1,080,080 | 48,308 | 1,011,506 | 68,574 | $0 | $59,916 | $59,916 | $241,089,903 |
| 8/20/2007 | 946,080 | 42,314 | 885,556 | 60,524 | $0 | $81,337 | $81,337 | $241,029,987 |
| 8/21/2007 | 865,760 | 38,722 | 809,988 | 55,772 | $0 | $67,403 | $67,403 | $240,948,650 |
| 8/22/2007 | 672,560 | 30,081 | 629,000 | 43,560 | $0 | $94,096 | $94,096 | $240,881,247 |
| 8/23/2007 | 904,640 | 40,461 | 845,622 | 59,018 | $0 | $136,051 | $136,051 | $240,787,152 |
| 8/24/2007 | 576,080 | 25,766 | 538,323 | 37,757 | $0 | $111,889 | $111,889 | $240,651,101 |
| 8/27/2007 | 624,320 | 27,923 | 583,197 | 41,123 | $0 | $139,075 | $139,075 | $240,539,212 |

**Exhibit 33**

| Date | Adjusted Volume | Shares Entered | Selling Shares | Retained Shares | Selling Damages | Retained Damages | Daily Damages | Cumulative Damages |
|------|----------------|----------------|----------------|-----------------|-----------------|------------------|---------------|--------------------|
| 8/28/2007 | 655,120 | 29,301 | 611,741 | 43,379 | $0 | $100,524 | $100,524 | $240,400,137 |
| 8/29/2007 | 726,720 | 32,503 | 678,320 | 48,400 | $0 | $185,956 | $185,956 | $240,299,613 |
| 8/30/2007 | 792,000 | 35,423 | 738,917 | 53,084 | $0 | $291,716 | $291,716 | $240,113,658 |
| 8/31/2007 | 1,080,880 | 48,343 | 1,007,805 | 73,075 | $46,052 | $632,247 | $678,300 | $239,821,942 |
| 9/4/2007 | 1,751,371 | 78,332 | 1,631,289 | 120,082 | $386,720 | $1,592,450 | $1,979,170 | $239,143,642 |
| 9/5/2007 | 1,054,160 | 47,148 | 981,270 | 72,890 | $200,038 | $890,434 | $1,090,472 | $237,164,472 |
| 9/6/2007 | 952,880 | 42,619 | 886,489 | 66,391 | $81,665 | $640,029 | $721,695 | $236,074,000 |
| 9/7/2007 | 1,172,640 | 52,447 | 1,090,168 | 82,472 | $252,546 | $1,009,799 | $1,262,346 | $235,352,305 |
| 9/10/2007 | 1,604,000 | 71,740 | 1,489,731 | 114,269 | $611,179 | $1,691,548 | $2,302,726 | $234,089,959 |
| 9/11/2007 | 1,371,368 | 61,336 | 1,272,595 | 98,773 | $560,547 | $1,433,880 | $1,994,427 | $231,787,233 |
| 9/12/2007 | 761,440 | 34,056 | 706,263 | 55,177 | $279,879 | $744,592 | $1,024,471 | $229,792,805 |
| 9/13/2007 | 1,004,000 | 44,905 | 930,661 | 73,339 | $269,206 | $858,268 | $1,127,475 | $228,768,335 |
| 9/14/2007 | 730,836 | 32,687 | 677,139 | 53,697 | $247,551 | $664,484 | $912,034 | $227,640,860 |
| 9/17/2007 | 907,360 | 0 | 817,536 | 65,362 | $465,130 | $925,773 | $1,390,904 | $226,728,826 |
| 9/18/2007 | 608,960 | 0 | 548,453 | 44,090 | $433,517 | $706,620 | $1,140,138 | $225,337,922 |
| 9/19/2007 | 1,932,800 | 0 | 1,738,468 | 142,225 | $2,905,633 | $3,022,865 | $5,928,497 | $224,197,785 |
| 9/20/2007 | 898,153 | 0 | 807,351 | 66,588 | $1,547,156 | $1,434,074 | $2,981,230 | $218,269,288 |
| 9/21/2007 | 996,800 | 0 | 895,407 | 74,520 | $2,200,708 | $1,816,151 | $4,016,859 | $215,288,058 |
| 9/24/2007 | 1,714,080 | 0 | 1,537,872 | 129,997 | $4,309,014 | $2,784,124 | $7,093,138 | $211,271,199 |
| 9/25/2007 | 2,030,800 | 0 | 1,819,384 | 156,666 | $8,373,911 | $4,005,726 | $12,379,637 | $204,178,061 |
| 9/26/2007 | 1,878,640 | 0 | 1,680,761 | 147,232 | $11,617,214 | $4,151,804 | $15,769,018 | $191,798,424 |
| 9/27/2007 | 1,644,000 | 0 | 1,469,046 | 130,632 | $12,629,883 | $3,453,006 | $16,082,888 | $176,029,406 |
| 9/28/2007 | 1,417,360 | 0 | 1,265,179 | 113,970 | $13,020,052 | $2,795,232 | $15,815,284 | $159,946,517 |
| 10/1/2007 | 1,265,840 | 41,790 | 1,160,155 | 105,685 | $14,565,315 | $2,560,023 | $17,125,339 | $144,131,234 |
| 10/2/2007 | 1,231,200 | 40,646 | 1,127,377 | 103,823 | $17,226,499 | $2,496,071 | $19,722,570 | $127,005,895 |
| 10/3/2007 | 7,035,803 | 232,276 | 6,013,699 | 628,968 | $0 | $5,266,211 | $5,266,211 | $107,283,325 |
| 10/4/2007 | 16,836,480 | 555,829 | 6,515,617 | 1,740,819 | $0 | $9,791,417 | $9,791,417 | $102,017,115 |
| 10/5/2007 | 12,051,040 | 397,845 | 0 | 8,061,129 | $0 | $92,225,698 | $92,225,698 | $92,225,698 |